## United States Bankruptcy Court
## Central District of California

In re  **B and H Flowers, Inc.**                    Case No.

Debtor.                                    Chapter    **11**

# STATEMENT OF CORPORATE OWNERSHIP

Comes now **B and H Flowers, Inc.** (the "Debtor") and pursuant to Fed. R. Bankr. P. 1007(a) and 7007.1 state as follows:

_____  All corporations that directly or indirectly own 10% or more of any class of the corporation's equity interests are listed below:

**Owner**                                    **% of Shares Owned**

**None**

OR,

____**X**____  There are no entities to report.

By: _____
**Eric W. Burkhardt**
Signature of Attorney

Counsel for    **B and H Flowers, Inc.**
Bar no.:       **132812**
Address.:      **Beall & Burkhardt**
               **1114 State Street**
               **Suite 200**
               **Santa Barbara, CA 93101**
Telephone No.: **805 966-6774**
Fax No.:       **805 963-5988**
E-mail address:

## United States Bankruptcy Court
## Central District of California

In re:  **B and H Flowers, Inc.**                                                                 Case No.

# List of Equity Security Holders

| REGISTERED NAME OF HOLDER OF SECURITY LAST KNOWN ADDRESS OR PLACE OF BUSINESS | CLASS OF SECURITY | NUMBER REGISTERED | KIND OF INTEREST REGISTERED |
|---|---|---|---|
| **Esther Brand**<br>**2000 Cravens Lane**<br>**Carpinteria, CA 93013** | | **7** | **Stocks** |
| **Hanna Brand**<br>**2000 Cravens Lane**<br>**Carpinteria, CA 93013** | | **4** | **Stocks** |
| **Hans Brand**<br>**2000 Cravens Lane**<br>**Carpinteria, CA 93013** | | **40** | **Stocks** |
| **John & Arida Education Trust**<br>**2000 Cravens Lane**<br>**Carpinteria, CA 93013** | | **46** | **Stocks** |
| **John Richard Brand**<br>**2000 Cravens Lane**<br>**Carpinteria, CA 93013** | | **4** | **Stocks** |

## DECLARATION UNDER PENALTY OF PERJURY
## ON BEHALF OF A CORPORATION OR PARTNERSHIP

I, **Hans Brand, Chief Executive Officer** of the Corporation named as the debtor in this case, declare under penalty of perjury that I have read the foregoing List of Equity Security Holders and that it is true and correct to the best of my information and belief.

Date: _____6/17/11_____                          _____

**Hans Brand, Chief Executive Officer, B and H Flowers,**
**Debtor**

Penalty for making a false statement or concealing property. Fine of up to $500,000 or imprisonment for up to 5 years or both. 18 U.S.C §§ 152 and 3571.

| Party Name, Address, Telephone (CA State Bar No. if applicable) | FOR COURT USE ONLY |
|---|---|
| **Eric W. Burkhardt**<br>**Beall & Burkhardt**<br>**1114 State Street**<br>**Suite 200**<br>**Santa Barbara, CA 93101**<br><br>Phone: **805 966-6774**     Fax: **805 963-5988**<br>California State Bar Number: **132812**<br>*Attorney for* **B and H Flowers, Inc.** | |

| UNITED STATES BANKRUPTCY COURT<br>CENTRAL DISTRICT OF CALIFORNIA | |
|---|---|
| n re:   **B and H Flowers, Inc.** | CHAPTER:   **11**<br><br>CASE NUMBER |
| Debtor. | (No Hearing Required) |

## VENUE DISCLOSURE FORM
## FOR CORPORATIONS FILING CHAPTER 11
### (Required by General Order 97-02)

*Attach additional sheets as necessary and indicate so in each section*

1.   Specify the address of the principal office of the Debtor currently on file with the California Secretary of State (from Form S0100, S0200, or S0300):
**3615 Foothill Road**
**Carpinteria, CA 93013**

2.   Specify the address of the principal office of the Debtor listed on the Debtor's most recent federal tax return:

**3615 Foothill Road**
**Carpinteria, CA 93013**

3.   Disclose  the current business address(es) for all corporate officers:

**3615 Foothill Road**
**Carpinteria, CA 93013**

4.   Disclose the current business address(es) where the Debtor's books and records are located:

**3615 Foothill Road**
**Carpinteria, CA 93013**

| In re | **B and H Flowers, Inc.** | CHAPTER: | **11** |
|---|---|---|---|
| | Debtor. | CASE NO.: | |

5.  List the address(es) where the majority of the Debtor's assets are located based on a book value determination as set forth on the Debtor 's most recent balance sheet:

**3615 Foothill Road**
**Carpinteria, CA 93013**

6.  Disclose any different address(es) to those listed above within six months prior to the filing of this petition and state the reasons for the change in address(es):

7.  State the name and address of the individual signing this Statement and the relationship of such person to the Debtor (specify):

**Hans Brand**
**2000 Cravens Lane**
**Carpinteria, CA 93013**
**Chief Executive Officer and Shareholder**

8.  Total number of attached pages of supporting documentation: _____

9.  I declare under penalty of perjury under the laws of the United States of America, that the foregoing is true and correct.

Executed on the ___17___ day of __June__ ,20 _11_ ,at __Santa Barbara__ , California

**Hans Brand** _____    _____

Type Name of Officer    Signature of Declarant

**Chief Executive Officer** _____

Position or Title of Officer

Form B6 - Summary (12/07)                                         2007 USBC, Central District of California

## United States Bankruptcy Court

## Central District of California

| In re **B and H Flowers, Inc.** | Case No.: |
|---|---|
| Debtor. | (if known) |

# SUMMARY OF SCHEDULES

Indicate as to each schedule whether that schedule is attached and state the number of pages in each. Report the totals from Schedules A, B, D, E, F, I, and J in the boxes provided. Add the amounts from Schedules A and B to determine the total amount of the debtor's assets. Add the amounts of all claims from Schedules D, E, and F to determine the total amount of the debtor's liabilities. Individual debtors also must complete the "Statistical Summary of Certain Liabilities and Related Data" if they file a case under chapter 7, 11, or 13.

| NAME OF SCHEDULE | ATTACHED (YES/NO) | NO. OF SHEETS | ASSETS | LIABILITIES | OTHER |
|---|---|---|---|---|---|
| A - Real Property | YES | 1 | $ 0.00 | | |
| B - Personal Property | YES | 4 | $ 4,860,644.00 | | |
| C - Property Claimed as Exempt | NO | | | | |
| D - Creditors Holding Secured Claims | YES | 2 | | $ 5,560,162.40 | |
| E - Creditors Holding Unsecured Priority Claims (Total of Claims on Schedule E) | YES | 10 | | $ 56,482.62 | |
| F - Creditors Holding Unsecured Nonpriority Claims | YES | 38 | | $ 19,030,235.30 | |
| G - Executory Contracts and Unexpired Leases | YES | 2 | | | |
| H - Codebtors | YES | 1 | | | |
| I - Current Income of Individual Debtor(s) | NO | 0 | | | $ |
| J - Current Expenditures of Individual Debtor(s) | NO | 0 | | | $ |
| TOTAL | | 58 | $ 4,860,644.00 | $ 24,646,880.32 | |

Official Form B6 - Statistical Summary (12/07)      2007 USBC, Central District of California

| UNITED STATES BANKRUPTCY COURT CENTRAL DISTRICT OF CALIFORNIA | |
|---|---|
| In re **B and H Flowers, Inc.**<br><br>                                    Debtor. | CHAPTER:   **11**<br><br>CASE NO.: |

## STATISTICAL SUMMARY OF CERTAIN LIABILITIES AND RELATED DATA (28 U.S.C. § 159)

If you are an individual debtor whose debts are primarily consumer debts, as defined in § 101(8) of the Bankruptcy Code (11 U.S.C. § 101(8)), filing a case under chapter 7, 11 or 13, you must report all information requested below.

☐ Check this box if you are an individual debtor whose debts are NOT primarily consumer debts. You are not required to report any information here.

**This information is for statistical purposes only under 28 U.S.C. § 159.**

Summarize the following types of liabilities, as reported in the Schedules, and total them.

| Type of Liability | Amount |
|---|---|
| Domestic Support Obligations (from Schedule E) | $    0.00 |
| Taxes and Certain Other Debts Owed to Governmental Units (from Schedule E) | $    0.00 |
| Claims for Death or Personal Injury While Debtor Was Intoxicated (from Schedule E) (whether disputed or undisputed) | $    0.00 |
| Student Loan Obligations (from Schedule F) | $    0.00 |
| Domestic Support, Separation Agreement, and Divorce Decree Obligations Not Reported on Schedule E. | $    0.00 |
| Obligations to Pension or Profit-Sharing, and Other Similar Obligations  (from Schedule F) | $    0.00 |
| TOTAL | $    0.00 |

**State the following:**

| | |
|---|---|
| Average Income (from Schedule I, Line 16) | $    0.00 |
| Average Expenses (from Schedule J, Line 18) | $    0.00 |
| Current Monthly Income (from Form 22A Line 12; **OR**, Form 22B Line 11; **OR**, Form 22C Line 20 ) | $    0.00 |

**State the following:**

| | | |
|---|---|---|
| 1. Total from Schedule D, "UNSECURED PORTION, IF ANY" column | | $    2,629.31 |
| 2. Total from Schedule E, "AMOUNT ENTITLED TO PRIORITY" column. | $    56,482.62 | |
| 3. Total from Schedule E, "AMOUNT NOT ENTITLED TO PRIORITY, IF ANY" column | | $    0.00 |
| 4. Total from Schedule F | | $    19,030,235.30 |
| 5. Total of non-priority unsecured debt (sum of 1, 3, and 4) | | $    19,032,864.61 |

Form B6A - (12/07)                                                                 2007 USBC, Central District of California

| In re | **B and H Flowers, Inc.** | Case No.: | |
|---|---|---|---|
| | Debtor. | | (If known) |

# SCHEDULE A - REAL PROPERTY

    Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a cotenant, community property, or in which the debtor has a life estate. Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit. If the debtor is married, state whether the husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

    **Do not include interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

    If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim. See Schedule D. If no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim."

    If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C - Property Claimed as Exempt.

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | HUSBAND, WIFE, JOINT OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| **NONE** | | | | |
| | | Total ➢ | 0.00 | |

(Report also on Summary of Schedules.)

**Form B6B - (12/07)**                                                                                    2007 USBC, Central District of California

| In re | B and H Flowers, Inc. | | Case No.: | |
|---|---|---|---|---|
| | | Debtor. | | (If known) |

# SCHEDULE B - PERSONAL PROPERTY

Except as directed below, list all personal property of the debtor of whatever kind. If the debtor has no property in one or more of the categories, place an "x" in the appropriate position in the column labeled "None." If additional space is needed in any category, attach a separate sheet properly identified with the case name, case number, and the number of the category. If the debtor is married, state whether the husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only in Schedule C - Property Claimed as Exempt.

Do not list interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property." If the property is being held for a minor child, simply state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 1. Cash on hand | | **Cash on hand** | | **500,600.00** |
| 2. Checking, savings or other financial accounts, certificates of deposit, or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or cooperatives. | | **Rabobank Bank Account (in Holland)** | | **4,880.00** |
| Checking, savings or other financial accounts, certificates of deposit, or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or cooperatives. | | **Rabobank Certificate of Deposit** | | **25,477.00** |
| Checking, savings or other financial accounts, certificates of deposit, or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or cooperatives. | | **Rabobank Operating Account** | | **76,692.00** |
| Checking, savings or other financial accounts, certificates of deposit, or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or cooperatives. | | **Rabobank Payroll Account** | | **11,541.00** |
| 3. Security deposits with public utilities, telephone companies, landlords, and others. | | **Security deposit for truck** | | **2,986.00** |
| Security deposits with public utilities, telephone companies, landlords, and others. | | **Security deposits for four real  property rentals** | | **66,408.00** |
| 4. Household goods and furnishings, including audio, video, and computer equipment. | X | | | |

Form B6B - (12/07)                                                                                    2007 USBC, Central District of California

| In re | **B and H Flowers, Inc.** | | Case No.: | |
|---|---|---|---|---|
| | | Debtor. | | (If known) |

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 5 Books, pictures and other art objects, antiques, stamp, coin, record, tape, compact disc, and other collections or collectibles. | X | | | |
| 6 Wearing apparel. | X | | | |
| 7 Furs and jewelry. | X | | | |
| 8 Firearms and sports, photographic, and other hobby equipment. | X | | | |
| 9 Interests in insurance policies.  Name insurance company of each policy and itemize surrender or refund value of each. | X | | | |
| 10 Annuities.  Itemize and name each issuer. | X | | | |
| 11 Interests in an education IRA as defined in 26 U.S.C. § 530(b)(1) or under a qualified State tuition plan as defined in 26 U.S.C. § 529(b)(1).Give particulars. (File separately the record(s) of any such interest(s). 11 U.S.C. § 521(c); Rule 1007(b)). | X | | | |
| 12 Interests in IRA, ERISA, Keogh, or other pension or profit sharing plans. Give particulars. | X | | | |
| 13 Stock and interests in incorporated and unincorporated businesses.  Itemize. | X | | | |
| 14 Interests in partnerships or joint ventures. Itemize. | X | | | |
| 15 Government and corporate bonds and other negotiable and nonnegotiable instruments. | X | | | |
| 16 Accounts receivable. | | **Accounts receivable (book value is $2,615,089)** | | 1,300,000.00 |
| 17 Alimony, maintenance, support, and property settlements to which the debtor is or may be entitled.  Give particulars. | X | | | |
| 18 Other liquidated debts owed to debtor including tax refunds.  Give particulars. | | **Loan to Hans Brand** | | 100,000.00 |
| Other liquidated debts owed to debtor including tax refunds.  Give particulars. | | **Loan to Santa Barbara Farms** | | 48,960.00 |
| 19 Equitable or future interests, life estates, and rights or powers exercisable for the benefit of the debtor other than those listed in Schedule A - Real Property. | X | | | |
| 20 Contingent and noncontingent interests in estate of a decedent, death benefit plan, life insurance policy, or trust. | X | | | |
| 21 Other contingent and unliquidated claims of every nature, including tax refunds, counterclaims of the debtor, and rights to setoff claims.  Give estimated value of each. | | **Santa Barbara Superior Court Cross-Complaint v Maveridge International, AIG Europe and Denkers Shipping BV - Claim amount in excess of $2 Million but likely subject to partial to complete offset** | | **Unknown** |

Form B6B - (12/07)                                                                2007 USBC, Central District of California

| In re | B and H Flowers, Inc. | | Case No.: | |
|-------|------------------------|--|-----------|--|
| | | Debtor. | | (If known) |

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 22. Patents, copyrights, and other intellectual property. Give particulars. | X | | | |
| 23. Licenses, franchises, and other general intangibles. Give particulars. | X | | | |
| 24. Customer lists or other compilations containing personally identifiable information (as defined in 11 U.S.C. § 101(41A)) provided to the debtor by individuals in connection with obtaining a product or service from the debtor primarily for personal, family, or household purposes. | X | | | |
| 25. Automobiles, trucks, trailers, and other vehicles and accessories. | | 11 work trucks | | 4,500.00 |
| Automobiles, trucks, trailers, and other vehicles and accessories. | | 1999 Mercedes E430 | | 2,000.00 |
| Automobiles, trucks, trailers, and other vehicles and accessories. | | 2 Trailers | | 50.00 |
| Automobiles, trucks, trailers, and other vehicles and accessories. | | 2000 Ford Expedition | | 1,000.00 |
| Automobiles, trucks, trailers, and other vehicles and accessories. | | 2005 Nissan Armada 4x4 | | 2,000.00 |
| Automobiles, trucks, trailers, and other vehicles and accessories. | | 2006 Range Rover | | 20,000.00 |
| Automobiles, trucks, trailers, and other vehicles and accessories. | | 2008 Toyota Camary | | 12,000.00 |
| Automobiles, trucks, trailers, and other vehicles and accessories. | | Coastal Tractor 150 3-point Sprayer | | 25.00 |
| Automobiles, trucks, trailers, and other vehicles and accessories. | | Jeep Grand Cherokee | | 25.00 |
| Automobiles, trucks, trailers, and other vehicles and accessories. | | Mobile home | | 500.00 |
| Automobiles, trucks, trailers, and other vehicles and accessories. | | Quad Runner | | 1,000.00 |
| 26. Boats, motors, and accessories. | X | | | |
| 27. Aircraft and accessories. | X | | | |
| 28. Office equipment, furnishings, and supplies. | | Phone system, personal computers, servers, printers and other equipment | | 25,000.00 |
| 29. Machinery, fixtures, equipment and supplies used in business. | X | | | |
| 30. Inventory. | X | | | |
| 31. Animals. | X | | | |
| 32. Crops - growing or harvested. Give particulars. | | Seeds, bulb, flowers in ground and cut flowers (book value is $5,000,000) | | 2,500,000.00 |
| 33. Farming equipment and implements. | X | | | |

Form B6B - (12/07)                                                                  2007 USBC, Central District of California

| In re   **B and H Flowers, Inc.** | Case No.: | |
|---|---|---|
| Debtor. | | (If known) |

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 34 Farm supplies, chemicals, and feed. | | **Miscellaneous farming supplies** | | **30,000.00** |
| Farm supplies, chemicals, and feed. | | **Planting, bunching and flower sleeving machines, flower carts, irrgation equipment, tractors, forklifts and other miscellaneous farming equipment** | | **125,000.00** |
| 35. Other personal property of any kind not already listed.  Itemize. | X | | | |

<u>3</u>    continuation sheets attached                                      **$4,860,644.00**

(Include amounts from any continuation sheets attached. Report total also on Summary of Schedules.)

Form B6D - (12/07)                                                                2007 USBC, Central District of California

| In re | B and H Flowers, Inc. | | Case No.: | |
|---|---|---|---|---|
| | | Debtor. | | (If known) |

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number of all entities holding claims secured by property of the debtor as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. List creditors holding all types of secured interests such as judgment liens, garnishments, statutory liens, mortgages, deeds of trust, and other security interests.

List creditors in alphabetical order to the extent practicable. If a minor child is the creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). If all secured creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H – Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Total the columns labeled "Amount of Claim Without Deducting Value of Collateral" and "Unsecured Portion, if Any" in the boxes labeled "Total(s)" on the last sheet of the completed schedule. Report the total from the column labeled "Amount of Claim Without Deducting Value of Collateral" also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report the total from the column labeled "Unsecured Portion, if Any" on the Statistical Summary of Certain Liabilities and Related Data.

☐    Check this box if debtor has no creditors holding secured claims to report on this Schedule D.

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER *(See Instructions Above)* | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Last four digits of ACCOUNT NO.    xxx9913 <br><br> **Rabobank, N.A.** <br> **P.O. Box 6002** <br> **Arroyo Grande, CA 93421** | | | **Security Agreement** <br> **Assets of B and H Flowers, Inc.** <br><br> **Value  $4,847,644.00** | | | | 201,960.50 | 0.00 |
| Last four digits of ACCOUNT NO.    xxx9719 <br><br> **Rabobank, N.A.** <br> **P.O. Box 6002** <br> **Arroyo Grande, CA 93421** | | | **Security Agreement** <br> **Assets of B and H Flowers, Inc.** <br><br> **Value  $4,847,644.00** | | | | 117,801.37 | 0.00 |

<u>1</u> continuation sheets attached

| | | |
|---|---|---|
| Subtotal <br> (Total of this page) | $    319,761.87 | $    0.00 |
| Total <br> (Use only on last page) | $ | $ |
| | (Report total also on Summary of Schedules) | (If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.) |

Form B6D - (12/07)                                                    2007 USBC, Central District of California

| In re B and H Flowers, Inc. | Case No.: |
|---|---|
| Debtor. | (If known) |

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER *(See Instructions Above)* | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Last four digits of ACCOUNT NO. xxx9700 **Rabobank, N.A. P.O. Box 6002 Arroyo Grande, CA 93421** | | | **Security Agreement Assets of B and H Flowers, Inc.** _____ **Value $4,847,644.00** | | | | 172,448.99 | 0.00 |
| Last four digits of ACCOUNT NO. xxxx9801 **Rabobank, N.A. P.O. Box 6002 Arroyo Grande, CA 93421** | | | **Security Agreement Assets of B and H Flowers, Inc.** _____ **Value $4,847,644.00** | | | | 4,958,669.39 | 0.00 |
| Last four digits of ACCOUNT NO. xxx7101 **Rabobank, N.A. P.O. Box 6002 Arroyo Grande, CA 93421** | X | | **Security Agreement Assets of B and H Flowers, Inc.** _____ **Value $4,847,644.00** | | | | 93,736.06 | 0.00 |
| Last four digits of ACCOUNT NO. **Sheffield Financial P.O. Box 580229 Charlotte, NC 28258-0229** | | | **Security Agreement Quad Runner** _____ **Value $1,000.00** | | | | 2,669.03 | 1,752.25 |
| Last four digits of ACCOUNT NO. xxx8618 **Toyota Financial Services P.O. Box 60114 City of Industry, CA 91716-0114** | | | **Security Agreement 2008 Toyota Camary** _____ **Value $12,000.00** | | | | 12,877.06 | 877.06 |

Sheet no. 1 of 1 continuation sheets
attached to Schedule of Creditors Holding Secured
Claims

| | | |
|---|---|---|
| Subtotal(s) (Total(s) of this page) ⸍ | $ 5,240,400.53 | $ 2,629.31 |
| Total(s) (Use only on last page) ⸍ | $ 5,560,162.40 | $ 2,629.31 |
| | (Report total also on Summary of Schedules) | (If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.) |

Form B6E- (Rev. 04/10)                                                                                                         2010 USBC, Central District of California

| In re | B and H Flowers, Inc. | | Case No.: | |
|---|---|---|---|---|
| | | Debtor. | | (If known) |

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

A complete list of claims entitled to priority, listed separately by type of priority, is to be set forth on the sheets provided. Only holders of unsecured claims entitled to priority should be listed in this schedule. In the boxes provided on the attached sheets, state the name, mailing address, including zip code, and last four digits of the account number, if any, of all entities holding priority claims against the debtor or the property of the debtor, as of the date of the filing of the petition. Use a separate continuation sheet for each type of priority and label each with the type of priority.

The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H-Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of claims listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all claims listed on this Schedule E in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules.

Report the total of amounts entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

Report the total of amounts not entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts not entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐  Check this box if debtor has no creditors holding unsecured priority claims to report on this Schedule E.

TYPES OF PRIORITY CLAIMS (Check the appropriate box(es) below if claims in that category are listed on the attached sheets.)

☐  **Domestic Support Obligations:** Claims for domestic support that are owed to or recoverable by a spouse, former spouse, or child of the debtor, or the parent, legal guardian, or responsible relative of such a child, or a governmental unit to whom such a domestic support claim has been assigned to the extent provided in 11 U.S.C. § 507(a)(1).

☐  **Extensions of credit in an involuntary case:** Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case but before the earlier of the appointment of a trustee or the order for relief. 11 U.S.C. § 507(a)(3).

☑  **Wages, salaries, and commissions:** Wages, salaries, and commissions, including vacation, severance, and sick leave pay owing to employees and commissions owing to qualifying independent sales representatives up to $11,725* per person earned within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(4).

☐  **Contributions to employee benefit plans:** Money owed to employee benefit plans for services rendered within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(5).

* Amounts are subject to adjustment on 4/01/13, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

Form B6E- (Rev. 04/10)                                                                    2010 USBC, Central District of California

| In re | B and H Flowers, Inc. | Case No.: |
|---|---|---|
| | Debtor. | (If known) |

❑   **Certain farmers and fishermen:** Claims of certain farmers and fishermen, up to $5,775* per farmer or fisherman, against the debtor, as provided in 11 U.S.C. § 507(a)(6).

❑   **Deposits by individuals:** Claims of individuals up to $2,600* for deposits for the purchase, lease, or rental of property or services for personal, family, or household use, that were not delivered or provided. 11 U.S.C. § 507(a)(7).

❑   **Taxes and Certain Other Debts Owed to Governmental Units:** Taxes, customs duties, and penalties owing to federal, state, and local governmental units as set forth in 11 U.S.C. § 507(a)(8).

❑   **Commitments to Maintain the Capital of an Insured Depository Institution:** Claims based on commitments to the FDIC, RTC, Director of the Office of Thrift Supervision, Comptroller of the Currency, or Board of Governors of the Federal Reserve System, or their predecessors or successors, to maintain the capital of an insured depository institution. 11 U.S.C. § 507 (a)(9).

❑   **Claims for Death or Personal Injury While Debtor Was Intoxicated:** Claims for death or personal injury resulting from the operation of a motor vehicle or vessel while the debtor was intoxicated from using alcohol, a drug, or another substance. 11 U.S.C. § 507(a)(10).

*Amount subject to adjustment on 4/01/13, and every three years thereafter with respect to cases commenced on or after the date of adjustment.*

8   continuation sheets attached

Form B6E- (Rev. 04/10)                                                    2010 USBC, Central District of California

| In re | B and H Flowers, Inc. | | Case No.: | |
|---|---|---|---|---|
| | | Debtor. | | (If known) |

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, Salaries, and Commissions**

**Type of Priority for Claims Listed on This Sheet**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| Last four digits of ACCOUNT NO. <br><br>**Abel Lemus Jimenez**<br>**337 Wall Street**<br>**Ventura, CA 93001** | | | **Earned Vacation** | | | | 1,440.00 | 1,440.00 | $0.00 |
| Last four digits of ACCOUNT NO. <br><br>**Adan Gonzalez Perez**<br>**2650 Freedon Boulevard**<br>**Watsonville, CA 95076** | | | **Earned Vacation** | | | | 616.00 | 616.00 | $0.00 |
| Last four digits of ACCOUNT NO. <br><br>**Adan Reynoso-Torres**<br>**17 Elsa Street**<br>**Watsonville, CA 95076** | | | **Earned Vacation** | | | | 757.80 | 757.80 | $0.00 |
| Last four digits of ACCOUNT NO. <br><br>**Alejandra Arroyo**<br>**1549 Kathy Street**<br>**Carpinteria, CA 93013** | | | **Earned Vacation** | | | | 3,468.91 | 3,468.91 | $0.00 |
| Last four digits of ACCOUNT NO. <br><br>**Alejandrina Mares**<br>**P.O. Box 104**<br>**Carpinteria, CA 93014** | | | **Earned Vacation** | | | | 123.20 | 123.20 | $0.00 |
| Last four digits of ACCOUNT NO. <br><br>**Ana Alejandra Juarez**<br>**601 Parrish Street**<br>**Ventura, CA 93003** | | | **Earned Vacation** | | | | 892.16 | 892.16 | $0.00 |

Sheet no. _1_ of _8_ continuation sheets attached to Schedule of Creditors Holding Priority Claims

| | Subtotals<br>(Totals of this page) | $ 7,298.07 | $ 7,298.07 | $ 0.00 |
|---|---|---|---|---|
| | Total<br>(Use only on last page of the completed Schedule E. Report also on the Summary of Schedules.) | $ | | |
| | Total<br>(Use only on last page of the completed Schedule E. If applicable, report also on the Statistical Summary of Certain Liabilities and Related Data. ) | | $ | $ |

Form B6E- (Rev. 04/10)                                                                    2010 USBC, Central District of California

| In re | B and H Flowers, Inc. | Case No.: |
|---|---|---|
| | Debtor. | (If known) |

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

(Continuation Sheet)

**Wages, Salaries, and Commissions**

**Type of Priority for Claims Listed on This Sheet**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| Last four digits of ACCOUNT NO.<br>**Andy E Villa Aguirre**<br>**22 Carey Avenue,  #A**<br>**Freedom, CA 95019** | | | **Earned Vacation** | | | | 123.60 | 123.60 | $0.00 |
| Last four digits of ACCOUNT NO.<br>**Anna M Desales**<br>**5976 Hickory Street, #3**<br>**Carpinteria, CA 93013** | | | **Earned Vacation** | | | | 720.80 | 720.80 | $0.00 |
| Last four digits of ACCOUNT NO.<br>**Anthony K Endo**<br>**24 La Lita Lane**<br>**Santa Barbara, CA 93105** | | | **Earned Vacation** | | | | 2,125.20 | 2,125.20 | $0.00 |
| Last four digits of ACCOUNT NO.<br>**Arnulfo Soria Molina**<br>**P.O. Box 104**<br>**Carpinteria, CA 93014** | | | **Earned Vacation** | | | | 345.92 | 345.92 | $0.00 |
| Last four digits of ACCOUNT NO.<br>**Blanca Cruz Cruz**<br>**1477 Azalea Drive**<br>**Carpinteria, CA 93013** | | | **Earned Vacation** | | | | 568.64 | 568.64 | $0.00 |
| Last four digits of ACCOUNT NO.<br>**C. Scott Chapman**<br>**134 Valley Road**<br>**Oak View, CA 93022** | | | **Earned Vacation** | | | | 12.12 | 12.12 | $0.00 |

Sheet no. _2_ of _8_ continuation sheets attached to Schedule of
Creditors Holding Priority Claims

| | | |
|---|---|---|
| Subtotals ☞<br>(Totals of this page) | $ 3,896.28 | $ 3,896.28 | $ 0.00 |
| Total ☞<br>(Use only on last page of the completed Schedule E. Report also on the Summary of Schedules.) | $ | | |
| Total ☞<br>(Use only on last page of the completed Schedule E. If applicable, report also on the Statistical Summary of Certain Liabilities and Related Data.) | | $ | $ |

Form B6E- (Rev. 04/10)                                                    2010 USBC, Central District of California

| In re | B and H Flowers, Inc. | | Case No.: | |
|-------|----------------------|--------|-----------|----------|
| | | Debtor. | | (If known) |

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

### Wages, Salaries, and Commissions
### Type of Priority for Claims Listed on This Sheet

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| Last four digits of ACCOUNT NO. <br> Carmen J. Trujillo <br> 4400 Carpinteria Avenue, #18 <br> Carpinteria, CA 93013 | | | Earned Vacation | | | | 364.35 | 364.35 | $0.00 |
| Last four digits of ACCOUNT NO. <br> Christina Esp <br> 592 West Villanova Road <br> Ojai, CA 93023 | | | Earned Vacation | | | | 2,623.41 | 2,623.41 | $0.00 |
| Last four digits of ACCOUNT NO. <br> Clint Rogers <br> 922 Devereux Drive <br> Ojai, CA 93023 | | | Earned Vacation | | | | 1,307.69 | 1,307.69 | $0.00 |
| Last four digits of ACCOUNT NO. <br> Cornelis Van Zeyl <br> 1775 Cravens Lane <br> Carpinteria, CA 93013 | | | Earned Vacation | | | | 1,190.58 | 1,190.58 | $0.00 |
| Last four digits of ACCOUNT NO. <br> Dolores Arroyo <br> 2020 Jasmin Street <br> Oxnard, CA 93036 | | | Earned Vacation | | | | 385.50 | 385.50 | $0.00 |
| Last four digits of ACCOUNT NO. <br> Felipe Arroyo <br> 5191 Ogan Road <br> Carpinteria <br> , CA 93013 | | | Earned Vacation | | | | 726.18 | 726.18 | $0.00 |

Sheet no. 3 of 8 continuation sheets attached to Schedule of Creditors Holding Priority Claims

Subtotals ➤
(Totals of this page)

| | | |
|---|---|---|
| $ 6,597.71 | $ 6,597.71 | $ 0.00 |

Total ➤
(Use only on last page of the completed Schedule E. Report also on the Summary of Schedules.)

| $ | | |
|---|---|---|

Total ➤
(Use only on last page of the completed Schedule E. If applicable, report also on the Statistical Summary of Certain Liabilities and Related Data. )

| | $ | $ |
|---|---|---|

Form B6E- (Rev. 04/10)                                                              2010 USBC, Central District of California

| In re | B and H Flowers, Inc. | | Case No.: | |
|---|---|---|---|---|
| | | Debtor. | | (If known) |

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, Salaries, and Commissions**

**Type of Priority for Claims Listed on This Sheet**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| Last four digits of ACCOUNT NO. <br> **Guillermina Perez** <br> **5976 Hickory Street, # 1** <br> **Carpinteria, CA 93013** | | | **Earned Vacation** | | | | 693.60 | 693.60 | $0.00 |
| Last four digits of ACCOUNT NO. <br> **Hipolito Arroyo** <br> **2020 Jasmin Street** <br> **Oxnard, CA 93036** | | | **Earned Vacation** | | | | 676.75 | 676.75 | $0.00 |
| Last four digits of ACCOUNT NO. <br> **Israel Ortiz** <br> **423 Olive Street** <br> **Ventura, CA 93003** | | | **Earned Vacation** | | | | 872.32 | 872.32 | $0.00 |
| Last four digits of ACCOUNT NO. <br> **J. Rosario Cervantes** <br> **1094 Cramer Road** <br> **Carpinteria, CA 93013** | | | **Earned Vacation** | | | | 1,229.78 | 1,229.78 | $0.00 |
| Last four digits of ACCOUNT NO. <br> **John D Hadidian** <br> **4753 Malibu Drive** <br> **Carpinteria, CA 93013** | | | **Earned Vacation** | | | | 1,109.69 | 1,109.69 | $0.00 |
| Last four digits of ACCOUNT NO. <br> **John D. Cerda** <br> **P.O. Box 582** <br> **Carpinteria, CA 93014** | | | **Earned Vacation** | | | | 1,557.69 | 1,557.69 | $0.00 |

Sheet no. 4 of 8 continuation sheets attached to Schedule of
Creditors Holding Priority Claims

Subtotals ▶ (Totals of this page)

| | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled |
|---|---|---|---|
| Subtotals | $ 6,139.83 | $ 6,139.83 | $ 0.00 |
| Total (Use only on last page of the completed Schedule E. Report also on the Summary of Schedules.) | $ | | |
| Total (Use only on last page of the completed Schedule E. If applicable, report also on the Statistical Summary of Certain Liabilities and Related Data. ) | | $ | $ |

Form B6E- (Rev. 04/10)                                                    2010 USBC, Central District of California

| In re B and H Flowers, Inc. | Case No.: |
|---|---|
| Debtor. | (If known) |

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

(Continuation Sheet)

**Wages, Salaries, and Commissions**

**Type of Priority for Claims Listed on This Sheet**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| Last four digits of ACCOUNT NO.<br>**Jose Omar Ordaz**<br>**221 Pacifica Boulevard, # 101**<br>**Watsonville, CA 95076** | | | **Earned Vacation** | | | | 1,436.05 | 1,436.05 | $0.00 |
| Last four digits of ACCOUNT NO.<br>**Jose Tafoya-Leon**<br>**P.O. Box 312**<br>**Carpinteria, CA 93014** | | | **Earned Vacation** | | | | 601.30 | 601.30 | $0.00 |
| Last four digits of ACCOUNT NO.<br>**Juan Carlos Miranda-Valero**<br>**4863 7th Street, # A**<br>**Carpinteria, CA 93013** | | | **Earned Vacation** | | | | 388.15 | 388.15 | $0.00 |
| Last four digits of ACCOUNT NO.<br>**Juan Estrada Cerda**<br>**6075 Jacaranda Way, Apartment E**<br>**Carpinteria, CA 93013** | | | **Earned Vacation** | | | | 344.96 | 344.96 | $0.00 |
| Last four digits of ACCOUNT NO.<br>**Kelly A. Clark**<br>**3109 Via Real**<br>**Carpinteria, CA 93013** | | | **Earned Vacation** | | | | 3,486.88 | 3,486.88 | $0.00 |
| Last four digits of ACCOUNT NO.<br>**Leticia Arroyo**<br>**5700 Via Real, #14**<br>**Carpinteria, CA 93013** | | | **Earned Vacation** | | | | 592.28 | 592.28 | $0.00 |

Sheet no. 5 of 8 continuation sheets attached to Schedule of
Creditors Holding Priority Claims

| | | | |
|---|---|---|---|
| Subtotals ►<br>(Totals of this page) | $ 6,849.62 | $ 6,849.62 | $ 0.00 |
| Total ►<br>(Use only on last page of the completed Schedule E. Report also on the Summary of Schedules.) | $ | | |
| Total ►<br>(Use only on last page of the completed Schedule E. If applicable, report also on the Statistical Summary of Certain Liabilities and Related Data. ) | | $ | $ |

Form B6E- (Rev. 04/10)                                                    2010 USBC, Central District of California

| In re | B and H Flowers, Inc. | | Case No.: | |
|---|---|---|---|---|
| | | Debtor. | | (If known) |

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
## (Continuation Sheet)

Wages, Salaries, and Commissions

Type of Priority for Claims Listed on This Sheet

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| Last four digits of ACCOUNT NO.<br>**Lorena Perez**<br>**1015 Inlet Drive**<br>**Oxnard, CA 93030** | | | **Earned Vacation** | | | | 1,904.76 | 1,904.76 | $0.00 |
| Last four digits of ACCOUNT NO.<br>**Macario M Camarillo**<br>**13 Brooklyn Street, #A**<br>**Watsonville, CA 95076** | | | **Earned Vacation** | | | | 107.80 | 107.80 | $0.00 |
| Last four digits of ACCOUNT NO.<br>**Maria E Soto**<br>**17 Elsa Street, Apartment C**<br>**Watsonville, CA 95076** | | | **Earned Vacation** | | | | 1,699.20 | 1,699.20 | $0.00 |
| Last four digits of ACCOUNT NO.<br>**Maria Vega**<br>**1482 Azale Drive**<br>**Carpinteria, CA 93013** | | | **Earned Vacation** | | | | 1,016.64 | 1,016.64 | $0.00 |
| Last four digits of ACCOUNT NO.<br>**Mario Martinez**<br>**186 Comstock Drive**<br>**Ventura, CA 93001** | | | **Earned Vacation** | | | | 582.40 | 582.40 | $0.00 |
| Last four digits of ACCOUNT NO.<br>**Norma Ruiz-Silva**<br>**213 Santa Clara Street**<br>**Watsonville, CA 95076** | | | **Earned Vacation** | | | | 2,300.00 | 2,300.00 | $0.00 |

Sheet no. 6 of 8 continuation sheets attached to Schedule of Creditors Holding Priority Claims

| | | | |
|---|---|---|---|
| Subtotals<br>(Totals of this page) | $ 7,610.80 | $ 7,610.80 | $ 0.00 |
| Total<br>(Use only on last page of the completed Schedule E. Report also on the Summary of Schedules.) | $ | | |
| Total<br>(Use only on last page of the completed Schedule E. If applicable, report also on the Statistical Summary of Certain Liabilities and Related Data.) | | $ | $ |

Form B6E- (Rev. 04/10)

| In re | B and H Flowers, Inc. | | Case No.: | |
|---|---|---|---|---|
| | | Debtor. | | (If known) |

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

(Continuation Sheet)

**Wages, Salaries, and Commissions**

**Type of Priority for Claims Listed on This Sheet**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| Last four digits of ACCOUNT NO. <br> **Olga Martinez** <br> **4400 Carpinteria Avenue, #18** <br> **Carpinteria, CA 93013** | | | **Earned Vacation** | | | | 307.43 | 307.43 | $0.00 |
| Last four digits of ACCOUNT NO. <br> **Oracio Delgadillo** <br> **2897 B Freedom Boulevard** <br> **Watsonville, CA 95019** | | | **Earned Vacation** | | | | 4,307.70 | 4,307.70 | $0.00 |
| Last four digits of ACCOUNT NO. <br> **Paul S. Daniel** <br> **1701 Mira Vista** <br> **Santa Barbara, CA 93103** | | | **Earned Vacation** | | | | 1,665.00 | 1,665.00 | $0.00 |
| Last four digits of ACCOUNT NO. <br> **Primitivo Aguirre Villa** <br> **22 Carey, #A** <br> **Freedom, CA 95019** | | | **Earned Vacation** | | | | 425.40 | 425.40 | $0.00 |
| Last four digits of ACCOUNT NO. <br> **Rafael Perez Alaniz** <br> **337 Wall Street** <br> **Ventura, CA 93001** | | | **Earned Vacation** | | | | 2,692.30 | 2,692.30 | $0.00 |
| Last four digits of ACCOUNT NO. <br> **Salvador Perez, Jr** <br> **1015 Inlet Drive** <br> **Oxnard, CA 93030** | | | **Earned Vacation** | | | | 2,516.00 | 2,516.00 | $0.00 |

Sheet no. _7_ of _8_ continuation sheets attached to Schedule of Creditors Holding Priority Claims

Subtotals ‿ <br> (Totals of this page)

| | | |
|---|---|---|
| $ 11,913.83 | $ 11,913.83 | $ 0.00 |

Total ‿ <br> (Use only on last page of the completed Schedule E. Report also on the Summary of Schedules.)

| $ | | |

Total ‿ <br> (Use only on last page of the completed Schedule E. If applicable, report also on the Statistical Summary of Certain Liabilities and Related Data. )

| | $ | $ |

Form B6E- (Rev. 04/10)                                                              2010 USBC, Central District of California

| In re | B and H Flowers, Inc. | | Case No.: | |
|---|---|---|---|---|
| | | Debtor. | | (If known) |

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
## (Continuation Sheet)

### Wages, Salaries, and Commissions
### Type of Priority for Claims Listed on This Sheet

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| Last four digits of ACCOUNT NO.<br>**Sara Garcia**<br>**5198 Concord Place**<br>**Carpinteria, CA 93013** | | | **Earned Vacation** | | | | 1,466.00 | 1,466.00 | $0.00 |
| Last four digits of ACCOUNT NO.<br>**Teri Neal**<br>**1225 Olive Street**<br>**Santa Barbara, CA 93101** | | | **Earned Vacation** | | | | 844.57 | 844.57 | $0.00 |
| Last four digits of ACCOUNT NO.<br>**Theodore Osumi**<br>**221 Pacifica Boulevard, Unit 104**<br>**Watsonville, CA 95076** | | | **Earned Vacation** | | | | 3,106.11 | 3,106.11 | $0.00 |
| Last four digits of ACCOUNT NO.<br>**Veronica Torres**<br>**4400 Carpinteria Avenue, #17**<br>**Carpinteria, CA 93013** | | | **Earned Vacation** | | | | 759.80 | 759.80 | $0.00 |

Sheet no. 8 of 8 continuation sheets attached to Schedule of
Creditors Holding Priority Claims

Subtotals ►
(Totals of this page)

| | | |
|---|---|---|
| $ 6,176.48 | $ 6,176.48 | $ 0.00 |

Total ►
(Use only on last page of the completed Schedule E. Report also on the Summary of Schedules.)

$ 56,482.62

Total ►
(Use only on last page of the completed Schedule E. If applicable, report also on the Statistical Summary of Certain Liabilities and Related Data.)

$ 56,482.62    $ 0.00

Form B6F (Official Form 6F) - (Rev. 12/07)                                                                2007 USBC, Central District of California

| In re | B and H Flowers, Inc. | Case No.: | |
|---|---|---|---|
| | Debtor. | | (If known) |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number, of all entities holding unsecured claims without priority against the debtor or the property of the debtor, as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). Do not include claims listed in Schedules D and E. If all creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of all claims listed on this schedule in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report this total also on the Statistical Summary of Certain Liabilities and Related Data..

☐        Check this box if debtor has no creditors holding unsecured claims to report on this Schedule F.

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Last four digits of ACCOUNT NO.<br>**A ROO COMPANY**<br>**3840 OCEANIC DRIVE, SUITE 512**<br>**OCEANSIDE, CA  92056** | | | **Trade Debt** | | | | **12,915.00** |
| Last four digits of ACCOUNT NO.<br>**A.L. LEASE CO. INC.**<br>**P. O. BOX 1600**<br>**WATSONVILLE, CA  95077-1600** | | | **Trade Debt** | | | | **108.34** |

<u>37</u>   Continuation sheets attached

| | | |
|---|---|---|
| Subtotal | $ | **13,023.34** |
| Total | $ | |

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical Summary of Certain Liabilities and Related Data.)

Form B6F (Official Form 6F) - (Rev. 12/07)                                    2007 USBC, Central District of California

| In re | B and H Flowers, Inc. | Case No.: | |
|---|---|---|---|
| | Debtor. | | (If known) |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Last four digits of ACCOUNT NO.<br>**AAA PROPANE SERVICE**<br>**621 MAULHARDT AVENUE**<br>**OXNARD, CA  93030** | | | Trade Debt | | | | 684.50 |
| Last four digits of ACCOUNT NO.<br>**AG ENTERPRISES**<br>**3950 VIA REAL #72**<br>**CARPINTERIA, CA  93013** | | | Trade Debt | | | | 160.00 |
| Last four digits of ACCOUNT NO.<br>**ALL AROUND IRRIGATION**<br>**P.O. BOX 764**<br>**CARPINTERIA, CA  93014** | | | Trade Debt | | | | 9,578.21 |
| Last four digits of ACCOUNT NO.<br>**ALTA LIFT**<br>**QUINN COMPANY**<br>**DEPT 9665**<br>**LOS ANGELES, CA  90084-9665** | | | Trade Debt | | | | 7,147.70 |
| Last four digits of ACCOUNT NO.<br>**American Express**<br>**P.O. Box 981535**<br>**El Paso, TX 79998-1535** | | | Credit Card | | | | 10,539.48 |

Sheet no.  1  of 37  continuation sheets attached to Schedule of Creditors
Holding Unsecured
Nonpriority Claims

| | Subtotal | $ | 28,109.89 |
|---|---|---|---|
| | Total | $ | |

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the
Statistical Summary of Certain Liabilities and Related Data.)

Form B6F (Official Form 6F) - (Rev. 12/07)                                                      2007 USBC, Central District of California

| In re | **B and H Flowers, Inc.** | | Case No.: | |
|---|---|---|---|---|
| | | Debtor. | | (If known) |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Last four digits of ACCOUNT NO. **AMERICANA FARMS** 2820 LA MIRADA DRIVE, SUITE D VISTA, CA 92081 | | | Trade Debt | | | | 161.75 |
| Last four digits of ACCOUNT NO. **APPLIED INDUSTRIAL TECH-CA, LLC** PO BOX 100538 PASEDENA, CA 91189-0538 | | | Trade Debt | | | | 212.32 |
| Last four digits of ACCOUNT NO. **AQUA FLOW** 30 SOUTH LA PATERA, UNIT 10 GOLETA, CA 93117 | | | Trade Debt | | | | 832.28 |
| Last four digits of ACCOUNT NO. **ARMELLINI EXPRESS LINES, INC.** P.O. BOX 678 PALM CITY, FL 93491 | | | Trade Debt | | | | 3,497.33 |
| Last four digits of ACCOUNT NO. **ARNOLD'S TRUCKING** 13232 18TH STREET CHINO, CA 91710 | | | Trade Debt | | | | 283.50 |

Sheet no. 2 of 37 continuation sheets attached to Schedule of Creditors
Holding Unsecured
Nonpriority Claims

| | | |
|---|---|---|
| Subtotal | $ | 4,987.18 |
| Total | $ | |

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the
Statistical Summary of Certain Liabilities and Related Data.)

Form B6F (Official Form 6F)  - (Rev. 12/07)                                                                    2007 USBC, Central District of California

| In re | B and H Flowers, Inc. | | Case No.: | |
|---|---|---|---|---|
| | | Debtor. | | (If known) |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Last four digits of ACCOUNT NO. _____<br>ARROWHEAD<br>P.O. BOX 856158<br>LOUISVILLE, KY  40285-6158 | | | Trade Debt | | | | 868.10 |
| Last four digits of ACCOUNT NO. _____<br>AVISTA<br>140 BOSSTICK BOULEVARD<br>SAN MARCOS, CA  92069 | | | Trade Debt | | | | 3,279.43 |
| Last four digits of ACCOUNT NO. _____<br>AXERRIO INTERNATIONAL<br>1746 F  SOUTH VICTORIA AVENUE, #430<br>VENTURA, CA  93003 | | | Trade Debt | | | | 11,084.72 |
| Last four digits of ACCOUNT NO. _____<br>B2B INDUSTRIAL PACKAGING<br>P.O. BOX 3296<br>GLEN ELLYN, IL  60138 | | | Trade Debt | | | | 1,069.00 |
| Last four digits of ACCOUNT NO. _____<br>Ball Seed<br>75 Remittance Drive, Suite 1114<br>Chicago, IL 60185 | | | Trade Debt | | | | 16,538.12 |

Sheet no.  3 of 37 continuation sheets attached to Schedule of Creditors
Holding Unsecured
Nonpriority Claims

| | | |
|---|---|---|
| Subtotal | $ | 32,839.37 |
| Total | $ | |

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the
Statistical Summary of Certain Liabilities and Related Data.)

Form B6F (Official Form 6F) - (Rev. 12/07)                                2007 USBC, Central District of California

| In re | B and H Flowers, Inc. | | Case No.: | |
|---|---|---|---|---|
| | | Debtor. | | (If known) |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Last four digits of ACCOUNT NO. ___ <br> BEACH MEDICAL CLINIC CORPORATION <br> 5025 8TH STREET <br> CARPINTERIA, CA 93013 | | | Medical Services | | | | 487.00 |
| Last four digits of ACCOUNT NO. ___ <br> BERTI SPECHLER SARMIENTO MCKAY & CO <br> 1933 CLIFF DRIVE, SUITE 26 <br> SANTA BARBARA, CA 93109 | | | Professional Services | | | | 44.25 |
| Last four digits of ACCOUNT NO. ___ <br> BILL DORAN COMPANY <br> 619 WEST JEFFERSON STREET <br> ROCKFORD, IL 61103 | | | Trade Debt | | | | 469.50 |
| Last four digits of ACCOUNT NO. ___ <br> Blair Packaging <br> 106 Via Candelaria <br> Trabuco Canyon, CA 92679 | | | Trade Debt | | | | 23,856.10 |
| Last four digits of ACCOUNT NO. ___ <br> BLGG AGROXPERTUS <br> POSTBUS 115 <br> NL 6860 AC <br> OOSTERBEEK, THE NETHERLANDS | | | Trade Debt | | | | 252.52 |

Sheet no. _4_ of _37_ continuation sheets attached to Schedule of Creditors
Holding Unsecured
Nonpriority Claims

| | Subtotal ˃ | $  25,109.37 |
|---|---|---|
| | Total ˃ | $ |

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the
Statistical Summary of Certain Liabilities and Related Data.)

Form B6F (Official Form 6F) - (Rev. 12/07)    2007 USBC, Central District of California

| In re | B and H Flowers, Inc. | | Case No.: | |
|---|---|---|---|---|
| | | Debtor. | | (If known) |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Last four digits of ACCOUNT NO. _____<br>**BLUM & SONS ELECTRIC, INC.**<br>**606 LINDEN AVENUE**<br>**CARPINTERIA, CA 93013** | | | Trade Debt | | | | 549.00 |
| Last four digits of ACCOUNT NO. _____<br>**Bot Flower Bulbs**<br>**Gebr. Bot BV**<br>**Postbus 75-1619 ZH**<br>**Andijk, Holland** | | | Trade Debt | | | | 129,104.09 |
| Last four digits of ACCOUNT NO. _____<br>**Brand Partnership**<br>**P.O. Box 250**<br>**Carpinteria, CA 93014** | | | Loan | | | | 1,834,926.93 |
| Last four digits of ACCOUNT NO. _____<br>**Brand Partnership**<br>**3615 Foothill Road**<br>**Carpinteria, CA 93013** | | | Lease Arrearages | | | | 145,040.00 |
| Last four digits of ACCOUNT NO. _____<br>**Brothers United, Inc.**<br>**P.O. Box 8205**<br>**Spokane, WA 99203-0205** | | | Trade Debt | | | | 19,476.25 |

Sheet no. _5_ of _37_ continuation sheets attached to Schedule of Creditors
Holding Unsecured
Nonpriority Claims

| | | |
|---|---|---|
| Subtotal | $ | 2,129,096.27 |
| Total | $ | |

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the
Statistical Summary of Certain Liabilities and Related Data.)

Form B6F (Official Form 6F) - (Rev. 12/07)    2007 USBC, Central District of California

| In re | **B and H Flowers, Inc.** | | Case No.: | |
|-------|---------------------------|--------|-----------|--|
| | | Debtor. | | (If known) |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Last four digits of ACCOUNT NO. <br> **BUENA TOOL COMPANY** <br> **433 LAGUNA STREET** <br> **SANTA BARBARA, CA 93101** | | | Trade Debt | | | | 297.32 |
| Last four digits of ACCOUNT NO. <br> **Buynak Law Firm** <br> **820 State Street** <br> **Santa Barbara, CA 93101** | | | Professional Services | | | | 159,758.31 |
| Last four digits of ACCOUNT NO. <br> **C & F FLOWER GROWERS** <br> **2316 CHANNEL DRIVE, #D** <br> **VENTURA, CA 93003** | | | Trade Debt | | | | 90.00 |
| Last four digits of ACCOUNT NO. <br> **CAL FLOWER SHIPPERS, INC.** <br> **440 LOGUE AVENUE** <br> **MOUNTAIN VIEW, CA 94043** | | | Trade Debt | | | | 325.50 |
| Last four digits of ACCOUNT NO. <br> **CAL-COAST MACHINERY, INC.** <br> **P.O. BOX 4450** <br> **CAROL STREAM, IL 60197** | | | Trade Debt | | | | 112.18 |

Sheet no. 6 of 37 continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

| | Subtotal | $ | 160,583.31 |
|--|----------|---|------------|
| | Total | $ | |

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical Summary of Certain Liabilities and Related Data.)

Form B6F (Official Form 6F) - (Rev. 12/07)    2007 USBC, Central District of California

| In re | B and H Flowers, Inc. | | Case No.: | |
|---|---|---|---|---|
| | | Debtor. | | (If known) |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Last four digits of ACCOUNT NO. <br> **CALIFORNIA PACKAGING** <br> **845 NORTH EUCLID AVENUE** <br> **ONTARIO, CA  91752** | | | Trade Debt | | | | 15,978.00 |
| Last four digits of ACCOUNT NO. <br> **CALIFORNIA STATE DISBURSEMENT UNIT** <br> **P.O. BOX 989067** <br> **WEST SACRAMENTO, CA  95798** | | | Service Fee | | | | 100.00 |
| Last four digits of ACCOUNT NO. <br> **CALLACO** <br> **1260 HIGHWAY 1** <br> **MOSS LANDING, CA  95039** | | | Trade Debt | | | | 2,400.00 |
| Last four digits of ACCOUNT NO. <br> **Calmex Wholesale Growers & Shippers** <br> **2680 La Mirada Drive** <br> **Vista, CA 92081** | | | Trade Debt | | | | 13,827.50 |
| Last four digits of ACCOUNT NO. <br> **CAMFLOR** <br> **P.O. BOX 387** <br> **WATSONVILLE, CA  95077** | | | Trade Debt | | | | 590.00 |

Sheet no. 7 of 37 continuation sheets attached to Schedule of Creditors
Holding Unsecured
Nonpriority Claims

| | | |
|---|---|---|
| Subtotal | $ | 32,895.50 |
| Total | $ | |

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the
Statistical Summary of Certain Liabilities and Related Data.)

Form B6F (Official Form 6F) - (Rev. 12/07)                                    2007 USBC, Central District of California

| In re | B and H Flowers, Inc. | | Case No.: | |
|---|---|---|---|---|
| | | Debtor. | | (If known) |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Last four digits of ACCOUNT NO. | | | | | | | 114.00 |
| CARPINTERIA POWER EQUIPMENT 4621 CARPINTERIA AVENUE CARPINTERA, CA 93013 | | | Trade Debt | | | | |
| Last four digits of ACCOUNT NO. | | | | | | | 3,603.22 |
| CARPINTERIA VALLEY LUMBER 915 ELM AVENUE CARPINTERA, CA 93013 | | | Trade Debt | | | | |
| Last four digits of ACCOUNT NO. | | | | | | | 14,315.82 |
| Casitas Gardens, Inc. P.O. Box 1025 Carpinteria, CA 93014 | | | Trade Debt | | | | |
| Last four digits of ACCOUNT NO. | | | | | | | 174.16 |
| CENTRAL COAST IMAGING SOLUTIONS 2387 PORTOLA ROAD, SUITE C VENTURA, CA 93003 | | | Trade Debt | | | | |
| Last four digits of ACCOUNT NO. | | | | | | | 857.26 |
| CENTRAL ELECTRIC P.O. BOX 1957 WATSONVILLE, CA 95077 | | | Trade Debt | | | | |

Sheet no. 8 of 37 continuation sheets attached to Schedule of Creditors
Holding Unsecured
Nonpriority Claims

| | | |
|---|---|---|
| Subtotal | $ | 19,064.46 |
| Total | $ | |

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the
Statistical Summary of Certain Liabilities and Related Data.)

Form B6F (Official Form 6F) - (Rev. 12/07)                                                          2007 USBC, Central District of California

| In re | B and H Flowers, Inc. | | Case No.: | |
|-------|----------------------|--------|-----------|--------|
| | | Debtor. | | (If known) |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Last four digits of ACCOUNT NO. ▪ CERTIFICATION SYSTEMS, INC 2000 POWELL STREET, SUITE 600 EMERYVILLE, CA 94608 | | | Trade Debt | | | | 1,555.50 |
| Last four digits of ACCOUNT NO. CHRYSAL USA 3063 N.W. 107TH AVENUE MIAMI, FL 33172 | | | Trade Debt | | | | 2,395.21 |
| Last four digits of ACCOUNT NO. CJ Ruigrok & Zonen BV Zilkerbinnenweg 58 2191 AD De Zilk, Holland | | | Trade Debt | | | | 265,100.36 |
| Last four digits of ACCOUNT NO. COAST AUTO PARTS 901-C LINDEN AVENUE CARPINTERIA, CA 93013 | | | Trade Debt | | | | 1,384.62 |
| Last four digits of ACCOUNT NO. COASTAL COPY 350 S KELLOGG AVENUE, SUITE S GOLETA, CA 93117 | | | Trade Debt | | | | 116.06 |

Sheet no. 9 of 37 continuation sheets attached to Schedule of Creditors
Holding Unsecured
Nonpriority Claims

| | | |
|---|---|---|
| Subtotal ▸ | $ | 270,551.75 |
| Total ▸ | $ | |

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the
Statistical Summary of Certain Liabilities and Related Data.)

Form B6F (Official Form 6F) - (Rev. 12/07)     2007 USBC, Central District of California

| In re | B and H Flowers, Inc. | | Case No.: | |
|---|---|---|---|---|
| | | Debtor. | | (If known) |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Last four digits of ACCOUNT NO. <br> **COASTAL EXPRESS, INC.** <br> **2680 LA MIRADA DRIVE** <br> **VISTA, CA  92081** | | | Trade Debt | | | | 9,058.54 |
| Last four digits of ACCOUNT NO. <br> **COASTAL FLORAL OF OXNARD, INC.** <br> **2451 EASTMAN AVENUE, SUITE 10** <br> **OXNARD, CA  93030** | | | Trade Debt | | | | 175.00 |
| Last four digits of ACCOUNT NO. <br> **COASTAL NURSERY** <br> **117 RANCHO ROAD** <br> **WATSONVILLE, CA  95076** | | | Trade Debt | | | | 420.00 |
| Last four digits of ACCOUNT NO. <br> **CREDIT MANAGEMENT ASSOC.** <br> **P.O. BOX 7740** <br> **BURBANK, CA  91510-7740** | | | Trade Debt | | | | 140.25 |
| Last four digits of ACCOUNT NO. <br> **CROCKER REFRIGERATION, INC.** <br> **P.O. BOX 4548** <br> **SANTA BARBARA, CA  93140** | | | Trade Debt | | | | 46.85 |

Sheet no. _10_ of _37_ continuation sheets attached to Schedule of Creditors
Holding Unsecured
Nonpriority Claims

| | | |
|---|---|---|
| Subtotal ▸ | $ | 9,840.64 |
| Total ▸ | $ | |

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the
Statistical Summary of Certain Liabilities and Related Data.)

Form B6F (Official Form 6F) - (Rev. 12/07)                                    2007 USBC, Central District of California

| In re | B and H Flowers, Inc. | | Case No.: | |
|---|---|---|---|---|
| | | Debtor. | | (If known) |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Last four digits of ACCOUNT NO.<br>**Crop Production Services**<br>**1015 East Wooley Road**<br>**Oxnard, CA 93030** | | | **Trade Debt** | | | | 70,999.83 |
| Last four digits of ACCOUNT NO.<br>**Crop Production Services, Inc.**<br>**5 Lakeview Road**<br>**Watsonville, CA 95076** | | | **Trade Debt** | | | | 11,827.97 |
| Last four digits of ACCOUNT NO.<br>**D & G SANITATION**<br>**P.O. BOX 710**<br>**FREEDOM, CA 95019** | | | **Services** | | | | 301.30 |
| Last four digits of ACCOUNT NO.<br>**D & M WHOLESALE**<br>**3208 LA MIRADA DRIVE**<br>**SAN MARCOS, CA 92078** | | | **Trade Debt** | | | | 281.25 |
| Last four digits of ACCOUNT NO.<br>**DAL POZZO TIRE CORPORATION**<br>**301 SOUTH MILPAS STREET**<br>**SANTA BARBARA, CA 93103** | | | **Trade Debt** | | | | 338.16 |

Sheet no. 11 of 37 continuation sheets attached to Schedule of Creditors
Holding Unsecured
Nonpriority Claims

|  | Subtotal | $ | 83,748.51 |
|---|---|---|---|
|  | Total | $ | |

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the
Statistical Summary of Certain Liabilities and Related Data.)

Form B6F (Official Form 6F) - (Rev. 12/07)                                                    2007 USBC, Central District of California

| In re | B and H Flowers, Inc. | | Case No.: | |
|---|---|---|---|---|
| | | Debtor. | | (If known) |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Last four digits of ACCOUNT NO. _____<br>**DATA FLOW BUSINESS SYSTEMS**<br>**540 WORK STREET, SUITE E**<br>**SALINAS, CA 93906** | | | Trade Debt | | | | 120.95 |
| Last four digits of ACCOUNT NO. _____<br>**DAVIS AUTO PARTS CORPORATION**<br>**245 RODRIGUEZ**<br>**WATSONVILLE, CA 95076** | | | Trade Debt | | | | 68.04 |
| Last four digits of ACCOUNT NO. _____<br>**DECO WRAPS**<br>**6000 N.W. 97 AVENUE, SUITE 3-4**<br>**MIAMI, FL 33178** | | | Trade Debt | | | | 13,088.85 |
| Last four digits of ACCOUNT NO. _____<br>**Dell Business Credit**<br>**Payment Processing Center**<br>**P.O. Box 5275**<br>**Carol Stream, IL 60197-5275** | | | Credit | | | | 13,756.86 |
| Last four digits of ACCOUNT NO. _____<br>**DEPENDABLE PACKAGING SOLUTIONS**<br>**1361 NW 155TH DRIVE**<br>**MIAMI, FL 33169** | | | Trade Debt | | | | 306.00 |

Sheet no. 12 of 37 continuation sheets attached to Schedule of Creditors
Holding Unsecured
Nonpriority Claims

| | | |
|---|---|---|
| Subtotal | $ | 27,340.70 |
| Total | $ | |

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the
Statistical Summary of Certain Liabilities and Related Data.)

Form B6F (Official Form 6F) - (Rev. 12/07)    2007 USBC, Central District of California

| In re | B and H Flowers, Inc. | | Case No.: | |
|---|---|---|---|---|
| | | Debtor. | | (If known) |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Last four digits of ACCOUNT NO. <br> DONAHUE <br> 6551 VENTURA BOULEVARD <br> VENTURA, CA 93003 | | | Trade Debt | | | | 1,929.71 |
| Last four digits of ACCOUNT NO. <br> DRAMM & ECHTER <br> 1150 QUAIL GARDENS DRIVE <br> ENCINITAS, CA 92024 | | | Trade Debt | | | | 7,475.00 |
| Last four digits of ACCOUNT NO. <br> ERNESTINA VAZQUEZ <br> 3725 ALMOND DRIVE <br> OXNARD, CA 93036 | | | Trade Debt | | | | 3,468.75 |
| Last four digits of ACCOUNT NO. <br> ETHYLENE CONTROL, INC. <br> P.O. BOX 571 <br> SELMA, CA 93662 | | | Trade Debt | | | | 780.75 |
| Last four digits of ACCOUNT NO. <br> EVER-BLOOM <br> 4701 FOOTHILL ROAD <br> CARPINTERIA, CA 93013 | | | Trade Debt | | | | 12,582.00 |

Sheet no. 13 of 37 continuation sheets attached to Schedule of Creditors
Holding Unsecured
Nonpriority Claims

| | | |
|---|---|---|
| Subtotal | $ | 26,236.21 |
| Total | $ | |

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the
Statistical Summary of Certain Liabilities and Related Data.)

Form B6F (Official Form 6F) - (Rev. 12/07)    2007 USBC, Central District of California

| In re | B and H Flowers, Inc. | | Case No.: | |
|---|---|---|---|---|
| | | Debtor. | | (If known) |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Last four digits of ACCOUNT NO. **FARMER BROS. CO.** P.O. BOX 70705 CITY OF INDUSTRY, CA 91716 | | | Trade Debt | | | | 151.72 |
| Last four digits of ACCOUNT NO. **FARMERS' WEST, INC.** P.O. BOX 600 CARPINTERIA, CA 93013 | | | Trade Debt | | | | 6,254.05 |
| Last four digits of ACCOUNT NO. **FASTENAL** P.O. BOX 1286 WINONA, MN 55987 | | | Trade Debt | | | | 24.17 |
| Last four digits of ACCOUNT NO. **Fed Ex Corporation** P.O. Box 7221 Pasadena, CA 91109-7321 | | | Trade Debt | | | | 3,400.84 |
| Last four digits of ACCOUNT NO. **FIRST ALARM** 1111 ESTATES DRIVE APTOS, CA 95003 | | | Trade Debt | | | | 477.21 |

Sheet no. 14 of 37 continuation sheets attached to Schedule of Creditors
Holding Unsecured
Nonpriority Claims

| | | |
|---|---|---|
| Subtotal | $ | 10,307.99 |
| Total | $ | |

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the
Statistical Summary of Certain Liabilities and Related Data.)

Form B6F (Official Form 6F) - (Rev. 12/07)  2007 USBC, Central District of California

| In re | B and H Flowers, Inc. | | Case No.: | |
|---|---|---|---|---|
| | | Debtor. | | (If known) |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Last four digits of ACCOUNT NO.<br>FISHER FARM<br>P.O. BOX 228<br>LOMPOC, CA 93438 | | | Trade Debt | | | | 7,197.95 |
| Last four digits of ACCOUNT NO.<br>Flamingo Holland, Inc.<br>1250 Avenida Chelsea<br>Vista, CA 92083 | | | Trade Debt | | | | 844,722.85 |
| Last four digits of ACCOUNT NO.<br>FLEETWOOD-FIBRE<br>15250 DON JULIAN ROAD<br>CITY OF INDUSTRY, CA 91745 | | | Trade Debt | | | | 11,982.90 |
| Last four digits of ACCOUNT NO.<br>FLORABUNDANCE, INC.<br>P.O. BOX 1252<br>CARPINTERIA, CA 93014 | | | Trade Debt | | | | 79.00 |
| Last four digits of ACCOUNT NO.<br>FLORALIFE<br>DIVISION OF SMITHERS-OASIS<br>DEPARTMENT AT 952870<br>ATLANTA, GA 31192 | | | Trade Debt | | | | 2,432.00 |

Sheet no. 15 of 37 continuation sheets attached to Schedule of Creditors
Holding Unsecured
Nonpriority Claims

| | | |
|---|---|---|
| Subtotal | $ | 866,414.70 |
| Total | $ | |

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the
Statistical Summary of Certain Liabilities and Related Data.)

Form B6F (Official Form 6F) - (Rev. 12/07)    2007 USBC, Central District of California

| In re | B and H Flowers, Inc. | | Case No.: | |
|---|---|---|---|---|
| | | Debtor. | | (If known) |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Last four digits of ACCOUNT NO.<br>**FloraWest**<br>2770 La Mirada Drive, Suite E<br>Vista, CA 92081 | | | Trade Debt | | | | 23,818.27 |
| Last four digits of ACCOUNT NO.<br>**Florist De Kwakel BV**<br>Postbus 3<br>1430 AA Aalsmeer<br>The Netherlands | | | Trade Debt | | | | 47,181.96 |
| Last four digits of ACCOUNT NO.<br>**FLORISTS' REVIEW**<br>P.O. BOX 4368<br>TOPEKA, KS  66604-0368 | | | Trade Debt | | | | 1,866.00 |
| Last four digits of ACCOUNT NO.<br>**FLOWERS BY LUIS**<br>3517 ORANGE DRIVE<br>OXNARD, CA  93036 | | | Trade Debt | | | | 434.00 |
| Last four digits of ACCOUNT NO.<br>**Freedom Farms**<br>2897 Freedom Boulevard<br>Watsonville, CA 95076 | | | Trade Debt | | | | 236,638.02 |

Sheet no. _16_ of _37_ continuation sheets attached to Schedule of Creditors
Holding Unsecured
Nonpriority Claims

Subtotal    $    309,938.25

Total    $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the
Statistical Summary of Certain Liabilities and Related Data.)

Form B6F (Official Form 6F) - (Rev. 12/07)  2007 USBC, Central District of California

| In re | B and H Flowers, Inc. | | Case No.: | |
|---|---|---|---|---|
| | | Debtor. | | (If known) |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Last four digits of ACCOUNT NO. ___<br>**GALLUP & STRIBLING ORCHIDS, INC.**<br>**3450 VIA REAL**<br>**CARPINTERIA, CA  93013** | | | Trade Debt | | | | 1,032.00 |
| Last four digits of ACCOUNT NO. ___<br>**GEMS GLOBAL, INC.**<br>**7205 CORPORATE CENTER DRIVE**<br>**SUITE 400**<br>**MIAMI, FL  33126** | | | Trade Debt | | | | 4,585.50 |
| Last four digits of ACCOUNT NO. ___<br>**GOLD COAST REFRIGERATION**<br>**P.O. BOX 2584**<br>**HOLLISTER, CA  95024-2584** | | | Trade Debt | | | | 2,537.06 |
| Last four digits of ACCOUNT NO. ___<br>**GREEN RUBBER KENNEDY AG LP**<br>**P.O. BOX 7488**<br>**SPRECKELS, CA  93962** | | | Trade Debt | | | | 653.29 |
| Last four digits of ACCOUNT NO. ___<br>**GREEN VALLEY FLOWERS WHOLESALE**<br>**24999 POTTER ROAD**<br>**SALINAS, CA  93908** | | | Trade Debt | | | | 1,725.00 |

Sheet no. _17_ of _37_ continuation sheets attached to Schedule of Creditors
Holding Unsecured
Nonpriority Claims

Subtotal ► $ 10,532.85

Total ► $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the
Statistical Summary of Certain Liabilities and Related Data.)

Form B6F (Official Form 6F) - (Rev. 12/07)                                              2007 USBC, Central District of California

| In re | B and H Flowers, Inc. | | Case No.: | |
|---|---|---|---|---|
| | | Debtor. | | (If known) |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Last four digits of ACCOUNT NO. _____ GREEN WASTE RECOVERY, INC. 1500 BERGER DRIVE SAN JOSE, CA  95112 | | | Trade Debt | | | | 5,417.65 |
| Last four digits of ACCOUNT NO. _____ GROWER'S LOGISTIC, LLC C/O ABINGDON BUSINESS CAPITAL P.O. BOX 1646 CAMPBELL, CA  95009-1646 | | | Trade Debt | | | | 43.86 |
| Last four digits of ACCOUNT NO. _____ Hans Brand 2000 Cravens Lane Carpinteria, CA 93013 | | | Loan | | | | 3,413,993.81 |
| Last four digits of ACCOUNT NO. _____ HANS BRAND 2000 CRAVENS LANE CARPINTERIA, CA 93013 | | | Lease Arrearages | | | | 9,169.62 |
| Last four digits of ACCOUNT NO. _____ HORTICULTURAL LABOR SERVICES INC. P.O. BOX 821 CARPINTERIA, CA  93014 | | | Trade Debt | | | | 4,117.80 |

Sheet no.  18 of 37 continuation sheets attached to Schedule of Creditors
Holding Unsecured
Nonpriority Claims

Subtotal  $      3,432,742.74

Total  $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the
Statistical Summary of Certain Liabilities and Related Data.)

Form B6F (Official Form 6F) - (Rev. 12/07)    2007 USBC, Central District of California

| In re | B and H Flowers, Inc. | Case No.: | |
|---|---|---|---|
| | Debtor. | | (If known) |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Last four digits of ACCOUNT NO. <br> **IMPULSE INTERNET SERVICES, LLC** <br> **5383 HOLLISTER AVENUE, SUITE 240** <br> **GOLETA, CA  93111** | | | Trade Debt | | | | 103.11 |
| Last four digits of ACCOUNT NO. <br> **IN MOTION INCORPORATED** <br> **PO BOX 6858** <br> **SAN JOSE, CA  95150-6858** | | | Trade Debt | | | | 33.21 |
| Last four digits of ACCOUNT NO. <br> **INDUSTRIAL BOILER SERVICE** <br> **940 LOMA DRIVE** <br> **OJAI, CA  93023** | | | Trade Debt | | | | 240.00 |
| Last four digits of ACCOUNT NO. <br> **JEREMY MURDOCK** <br> **3680 PUTA CREEK ROAD** <br> **WINTERS, CA  95694** | | | Trade Debt | | | | 567.08 |
| Last four digits of ACCOUNT NO. <br> **Jessup Transportation, Inc.** <br> **641 Old Gilroy Street** <br> **Transportation, CA 95020** | | | Trade Debt | | | | 322.43 |

Sheet no.  19 of 37 continuation sheets attached to Schedule of Creditors
Holding Unsecured
Nonpriority Claims

| | Subtotal | $ | 1,265.83 |
|---|---|---|---|
| | Total | $ | |

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the
Statistical Summary of Certain Liabilities and Related Data.)

Form B6F (Official Form 6F) - (Rev. 12/07)    2007 USBC, Central District of California

| In re | B and H Flowers, Inc. | | Case No.: | |
|---|---|---|---|---|
| | | Debtor. | | (If known) |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Last four digits of ACCOUNT NO. <br> JOHANNES FLOWERS <br> 4998 FOOTHILL ROAD <br> CARPINTERIA, CA 93013 | | | Trade Debt | | | | 73.47 |
| Last four digits of ACCOUNT NO. <br> JOHN HENRY, an MPS COMPANY <br> 5800 W. GRAND RIVER AVENUE <br> LANSING, MI 48906 | | | Trade Debt | | | | 11,538.46 |
| Last four digits of ACCOUNT NO. <br> JOY EQUIPMENT PROTECTION INC. <br> 5661 CARPINTERIA AVENUE <br> CARPINTERIA, CA 93013 | | | Trade Debt | | | | 150.00 |
| Last four digits of ACCOUNT NO. <br> KENDALL FARMS <br> 4230 WHITE LILAC <br> FALLBROOK, CA 92028 | | | Trade Debt | | | | 816.30 |
| Last four digits of ACCOUNT NO. <br> KITAYAMA BROTHERS <br> 481 SAN ANDREAS ROAD <br> WATSONVILLE, CA 95076 | | | Rent | | | | 4,965.08 |

Sheet no. 20 of 37 continuation sheets attached to Schedule of Creditors
Holding Unsecured
Nonpriority Claims

| | | |
|---|---|---|
| Subtotal | $ | 17,543.31 |
| Total | $ | |

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the
Statistical Summary of Certain Liabilities and Related Data.)

Form B6F (Official Form 6F) - (Rev. 12/07)                                    2007 USBC, Central District of California

| In re   B and H Flowers, Inc. | Case No.: | |
|---|---|---|
| Debtor. | | (If known) |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Last four digits of ACCOUNT NO. Koen Pack C/o First Capital P.O. Box 643382 Cincinati, OH 45264-3382 | | | Trade Debt | | | | 18,105.98 |
| Last four digits of ACCOUNT NO. KOPPERT BIOLOGICAL SYSTEMS, INC. 1502 OLD US-23 HOWELL, MI 48843 | | | Trade Debt | | | | 11,193.84 |
| Last four digits of ACCOUNT NO. LANSPEED 100 NORTH HOPE AVENUE, #20 SANTA BARBARA, CA 93110 | | | Trade Debt | | | | 250.00 |
| Last four digits of ACCOUNT NO. LASER LABEL TECHNOLOGY P.O. BOX 945837 ATLANTA, GA 30394 | | | Trade Debt | | | | 3,884.43 |
| Last four digits of ACCOUNT NO. MARBORG DISPOSAL CO. P.O. BOX 4127 SANTA BARBARA, CA 93140 | | | Trade Debt | | | | 8,252.45 |

Sheet no.  21  of  37  continuation sheets attached to Schedule of Creditors
Holding Unsecured
Nonpriority Claims

| | Subtotal | $ | 41,686.70 |
|---|---|---|---|
| | Total | $ | |

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the
Statistical Summary of Certain Liabilities and Related Data.)

Form B6F (Official Form 6F) - (Rev. 12/07)    2007 USBC, Central District of California

| In re | B and H Flowers, Inc. | | Case No.: | |
|---|---|---|---|---|
| | | Debtor. | | (If known) |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Last four digits of ACCOUNT NO. Marinovich Cold Storage, Inc. P.O. Box 1089 Watsonville, CA 95007 | | | Trade Debt | | | | 16,200.00 |
| Last four digits of ACCOUNT NO. MARLIN BUSINESS BANK P.O. BOX 13604 PHILADELPHIA, PA 19101 | | | Trade Debt | | | | 141.24 |
| Last four digits of ACCOUNT NO. Maveridge International Groenveldsdijk 44 Sint Maarten, The Netherlands | | | Trade Debt | | | X | 1,596,106.51 |
| Last four digits of ACCOUNT NO. MCCONKEY CO. P.O. BOX 1690 SUMNER, WA 98390 | | | Trade Debt | | | | 644.52 |
| Last four digits of ACCOUNT NO. McCormix Corp. P.O. Box 848 Santa Barbara, CA 93102 | | | Trade Debt | | | | 1,089.35 |

Sheet no. 22 of 37 continuation sheets attached to Schedule of Creditors
Holding Unsecured
Nonpriority Claims

| | | |
|---|---|---|
| Subtotal | $ | 1,614,181.62 |
| Total | $ | |

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the
Statistical Summary of Certain Liabilities and Related Data.)

Form B6F (Official Form 6F) - (Rev. 12/07)                                          2007 USBC, Central District of California

| In re | B and H Flowers, Inc. | | Case No.: | |
|-------|------------------------|--------|-----------|-----------|
| | | Debtor. | | (If known) |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Last four digits of ACCOUNT NO. <br><br> MELLANO & COMPANY <br> P.O. BOX 100 <br> SAN LUIS REY, CA  92068 | | | Trade Debt | | | | 4,439.50 |
| Last four digits of ACCOUNT NO. <br><br> MELLO-ALLEN TRUST ACCOUNT <br> 44 BRENNAN STREET, SUITE B <br> WATSONVILLE, CA  95076 | | | Trade Debt | | | | 3,720.10 |
| Last four digits of ACCOUNT NO. <br><br> MELODY FARMS, LLC <br> 3403 N.W. 82 AVENUE <br> SUITE 270 EAST <br> MIAMI, FL  33122 | | | Trade Debt | | | | 5,605.50 |
| Last four digits of ACCOUNT NO. <br><br> MERAS ENGINEERING, INC. <br> 2401 EAST ORANGEBURG AVENUE <br> #675-102 <br> MODESTO, CA  95355 | | | Trade Debt | | | | 88.60 |
| Last four digits of ACCOUNT NO. <br><br> MID VALLEY SUPPLY <br> 220 B AIRPORT BOULEVARD <br> FREEDOM, CA  95019 | | | Trade Debt | | | | 1,254.98 |

Sheet no.  23 of 37 continuation sheets attached to Schedule of Creditors
Holding Unsecured
Nonpriority Claims

| | Subtotal | $ | 15,108.68 |
|---|---|---|---|
| | Total | $ | |

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the
Statistical Summary of Certain Liabilities and Related Data.)

Form B6F (Official Form 6F) - (Rev. 12/07)                                    2007 USBC, Central District of California

| In re | B and H Flowers, Inc. | | Case No.: | |
|---|---|---|---|---|
| | | Debtor. | | (If known) |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Last four digits of ACCOUNT NO. _____ <br> MORENO PETROLEUM CO. <br> P.O.BOX 429 <br> WATSONVILLE, CA 95077 | | | Trade Debt | | | | 924.12 |
| Last four digits of ACCOUNT NO. _____ <br> MYERS WIDDERS GIBSON JONES & SCHNEI <br> 5425 EVERGLADES STREET <br> VENTURA, CA 93006 | | | Trade Debt | | | | 762.04 |
| Last four digits of ACCOUNT NO. _____ <br> MYRIAD FLOWERS INTERNATIONAL INC. <br> 4601 FOOTHILL ROAD <br> CARPINTERIA, CA 93013 | | | Trade Debt | | | | 5,910.50 |
| Last four digits of ACCOUNT NO. _____ <br> Netherland Bulb Company <br> 13 McFadden Road <br> Easton, PA 18045 | | | Trade Debt | | | | 1,020,023.86 |
| Last four digits of ACCOUNT NO. _____ <br> Nord Lommerse Flower Bulb Group <br> Grasweg 28A <br> 1761 LH Anna Paulowna <br> Anna Paulowna, The Netherlands | | | Trade Debt | | | | 603,599.67 |

Sheet no. 24 of 37 continuation sheets attached to Schedule of Creditors
Holding Unsecured
Nonpriority Claims

| | | |
|---|---|---|
| Subtotal | $ | 1,631,220.19 |
| Total | $ | |

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the
Statistical Summary of Certain Liabilities and Related Data.)

Form B6F (Official Form 6F) - (Rev. 12/07)    2007 USBC, Central District of California

| In re | B and H Flowers, Inc. | Case No.: | |
|---|---|---|---|
| | Debtor. | | (If known) |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Last four digits of ACCOUNT NO. <br> **NORTHERN SAFETY CO, INC.** <br> **P.O. BOX 4250** <br> **UTICA, NY  13504-4250** | | | Trade Debt | | | | 1,317.35 |
| Last four digits of ACCOUNT NO. <br> **NORTHERN TOOL & EQUIPMENT CO.** <br> **2800 SOUTHCROSS DRIVE** <br> **BURNSVILLE, MN  55337-0219** | | | Trade Debt | | | | 56.00 |
| Last four digits of ACCOUNT NO. <br> **O & J GROWERS** <br> **1313 LAKE DRIVE** <br> **ENCINITAS, CA  92024** | | | Trade Debt | | | | 81.00 |
| Last four digits of ACCOUNT NO. <br> **OCEAN BREEZE INTERNATIONAL** <br> **3910 NORTH VIA REAL** <br> **CARPINTERIA, CA  93013** | | | Trade Debt | | | | 131.65 |
| Last four digits of ACCOUNT NO. <br> **OFFICE MAX CORP** <br> **263 SHUMAN BOULEVARD** <br> **NAPERVILLE, IL  60563** | | | Trade Debt | | | | 123.95 |

Sheet no. 25 of 37 continuation sheets attached to Schedule of Creditors
Holding Unsecured
Nonpriority Claims

| | | |
|---|---|---|
| Subtotal | $ | 1,709.95 |
| Total | $ | |

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the
Statistical Summary of Certain Liabilities and Related Data.)

Form B6F (Official Form 6F) - (Rev. 12/07)    2007 USBC, Central District of California

| In re | B and H Flowers, Inc. | Case No.: | |
|---|---|---|---|
| | Debtor. | | (If known) |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Last four digits of ACCOUNT NO. ____ <br> **Onings Holland BVS** <br> **2685 DJ Poeldijk** <br> **P.O. Box 52** <br> **Poeldijk, The Netherlands** | | | **Trade Debt** | | | | 1,042,334.73 |
| Last four digits of ACCOUNT NO. ____ <br> **Onings Holland, Inc.** <br> **P.O. Box 3227** <br> **Paso Robles, CA 93447** | | | **Trade Debt** | | | | 104,381.79 |
| Last four digits of ACCOUNT NO. ____ <br> **ONITSUKA GREENHOUSE** <br> **P.O. BOX 6819** <br> **SALINAS, CA  93912** | | | **Trade Debt** | | | | 1,950.00 |
| Last four digits of ACCOUNT NO. ____ <br> **OXNARD PALLET CO.** <br> **P.O. BOX 1748** <br> **OXNARD, CA  93032-1748** | | | **Trade Debt** | | | | 4,641.50 |
| Last four digits of ACCOUNT NO. ____ <br> **PACIFIC CUSTOMS BROKERS LTD** <br> **P.O. BOX 59** <br> **BLAINE, WA  98231-0559** | | | **Trade Debt** | | | | 882.56 |

Sheet no. _26_ of _37_ continuation sheets attached to Schedule of Creditors
Holding Unsecured
Nonpriority Claims

| | | | |
|---|---|---|---|
| | Subtotal | $ | 1,154,190.58 |
| | Total | $ | |

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the
Statistical Summary of Certain Liabilities and Related Data.)

Form B6F (Official Form 6F) - (Rev. 12/07)    2007 USBC, Central District of California

| In re | B and H Flowers, Inc. | Case No.: | |
|---|---|---|---|
| | Debtor. | (If known) | |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Last four digits of ACCOUNT NO. <br> PERRY LABORATORY <br> 424 AIRPORT BOULEVARD <br> WATSONVILLE, CA 95076 | | | Trade Debt | | | | 588.00 |
| Last four digits of ACCOUNT NO. <br> PG & E <br> P.O. BOX 997300 <br> SACRAMENTO, CA 95899-7300 | | | Utilities | | | | 14,761.53 |
| Last four digits of ACCOUNT NO. <br> PINDSTRUP MOSEBRUS A/S <br> PINDSTRUP <br> RYOMGAARD <br> THE NETHERLANDS | | | Trade Debt | | | | 6,999.96 |
| Last four digits of ACCOUNT NO. <br> PITNEY BOWES <br> P.O. BOX 856460 <br> LOUISVILLE, KY 40285-6460 | | | Trade Debt | | | | 666.23 |
| Last four digits of ACCOUNT NO. <br> PLANTAFLOR USA <br> 1628 CRAVENS ROAD <br> CARPINTERIA, CA 93013 | | | Trade Debt | | | | 960.00 |

Sheet no. 27 of 37 continuation sheets attached to Schedule of Creditors
Holding Unsecured
Nonpriority Claims

| | | |
|---|---|---|
| Subtotal | $ | 23,975.72 |
| Total | $ | |

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the
Statistical Summary of Certain Liabilities and Related Data.)

Form B6F (Official Form 6F) - (Rev. 12/07)

2007 USBC, Central District of California

| In re | B and H Flowers, Inc. | | Case No.: | |
|---|---|---|---|---|
| | | Debtor. | | (If known) |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Last four digits of ACCOUNT NO.<br>**POLYCOMP**<br>**6400 CANOGA AVENUE, SUITE 250**<br>**WOODLAND HILLS, CA  91367** | | | Trade Debt | | | | 1,800.00 |
| Last four digits of ACCOUNT NO.<br>**POTTER, INC.**<br>**P.O. BOX 685**<br>**BRYAN, OH 43506** | | | Trade Debt | | | | 381.55 |
| Last four digits of ACCOUNT NO.<br>**POWER MACHINERY CENTER**<br>**3450 EAST CAMINO AVENUE**<br>**OXNARD, CA  93030-8809** | | | Trade Debt | | | | 132.31 |
| Last four digits of ACCOUNT NO.<br>**PRAXAIR DISTRIBUTION INC.**<br>**DEPARTMENT LA 21511**<br>**DES MOINES, CA  91185-1511** | | | Trade Debt | | | | 692.02 |
| Last four digits of ACCOUNT NO.<br>**PURE WATER**<br>**P.O. BOX 1090**<br>**SALINAS, CA  93902** | | | Trade Debt | | | | 20.25 |

Sheet no.  28 of 37 continuation sheets attached to Schedule of Creditors
Holding Unsecured
Nonpriority Claims

| | | |
|---|---|---|
| Subtotal | $ | 3,026.13 |
| Total | $ | |

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the
Statistical Summary of Certain Liabilities and Related Data.)

Form B6F (Official Form 6F) - (Rev. 12/07)    2007 USBC, Central District of California

| In re | B and H Flowers, Inc. | | Case No.: | |
|---|---|---|---|---|
| | | Debtor. | | (If known) |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Last four digits of ACCOUNT NO. _____ **QUALITY PACKAGING & SUPPLY INC. 2400 STATHAM BOULEVARD OXNARD, CA 93033** | | | **Trade Debt** | | | | 1,605.58 |
| Last four digits of ACCOUNT NO. **xxxx3201** **Rabobank, N.A. P.O. Box 6002 Arroyo Grande, 93412** | | | **Guarantee of loans made to Hans Brand (in the amount of $876,000) and Brand Parntership (in the amount of $5,705,054.70)** | X | | | 6,581,054.70 |
| Last four digits of ACCOUNT NO. _____ **RAINBOW PROTEA 1281 RAINBOW CREST ROAD FALLBROOK, CA 92028** | | | **Trade Debt** | | | | 3,994.20 |
| Last four digits of ACCOUNT NO. _____ **RASPY GROWERS 335 SANTA FE DRIVE ENCINITAS, CA 92024** | | | **Trade Debt** | | | | 335.00 |
| Last four digits of ACCOUNT NO. _____ **REFRIGIWEAR P.O. BOX 39 DAHLONEGA, GA 30533** | | | **Trade Debt** | | | | 499.57 |

Sheet no. 29 of 37 continuation sheets attached to Schedule of Creditors
Holding Unsecured
Nonpriority Claims

| | | |
|---|---|---|
| Subtotal | $ | 6,587,489.05 |
| Total | $ | |

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the
Statistical Summary of Certain Liabilities and Related Data.)

Form B6F (Official Form 6F) - (Rev. 12/07)                                        2007 USBC, Central District of California

| In re | B and H Flowers, Inc. | | Case No.: | |
|---|---|---|---|---|
| | | Debtor. | | (If known) |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Last four digits of ACCOUNT NO. <br> RETAINED EARNINGS <br> P.O. BOX 2118 <br> SANTA BARBARA, CA 93120 | | | Trade Debt | | | | 75.00 |
| Last four digits of ACCOUNT NO. <br> RISDON'S AUTO CARE CENTER <br> 516 PALM AVENUE, #G <br> CARPINTERIA, CA 93013 | | | Trade Debt | | | | 643.48 |
| Last four digits of ACCOUNT NO. <br> Robert Mann Packaging, Inc. <br> Department 34379 <br> P.O. Box 39000 <br> San Francisco, CA 94139 | | | Trade Debt | | | | 26,791.50 |
| Last four digits of ACCOUNT NO. <br> RYDER TRANSPORTATION SERVICES <br> LOCK BOX FILE 56347 <br> LOS ANGELES, CA 90074-6347 | | | Trade Debt | | | | 16,597.90 |
| Last four digits of ACCOUNT NO. <br> S & L SAFETY PRODUCTS <br> 1412 14TH STREET <br> LOS OSOS, CA 93402 | | | Trade Debt | | | | 504.90 |

Sheet no. 30 of 37 continuation sheets attached to Schedule of Creditors
Holding Unsecured
Nonpriority Claims

| | | |
|---|---|---|
| Subtotal | $ | 44,612.78 |
| Total | $ | |

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the
Statistical Summary of Certain Liabilities and Related Data.)

Form B6F (Official Form 6F) - (Rev. 12/07)    2007 USBC, Central District of California

| In re | B and H Flowers, Inc. | | Case No.: | |
|---|---|---|---|---|
| | | Debtor. | | (If known) |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Last four digits of ACCOUNT NO. **SAFEGUARD BUSINESS SYSTEMS, INC. 415 NORTH A STREET OXNARD, CA 93030** | | | Trade Debt | | | | 83.02 |
| Last four digits of ACCOUNT NO. **SANTA BARBARA RADIOLOGY P.O. BOX 4219 ORANGE, CA 92863** | | | Medical Services | | | | 87.65 |
| Last four digits of ACCOUNT NO. **SB CO FLOWER & NURSERY GROWERS P.O. BOX 1170 CARPINTERIA, CA 93014** | | | Trade Debt | | | | 25.00 |
| Last four digits of ACCOUNT NO. **SECRETARY OF STATE P.O. BOX 944230 SACRAMENTO, CA 94244-2300** | | | Filing Fee | | | | 25.00 |
| Last four digits of ACCOUNT NO. **SENSITECH P.O. BOX 61000 DEPARTMENT 1157 SAN FRANCISCO, CA 94161** | | | Trade Debt | | | | 6,110.00 |

Sheet no. _31_ of _37_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

| | Subtotal | $ 6,330.67 |
|---|---|---|
| | Total | $ |

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical Summary of Certain Liabilities and Related Data.)

Form B6F (Official Form 6F) - (Rev. 12/07)    2007 USBC, Central District of California

| In re | B and H Flowers, Inc. | | Case No.: | |
|---|---|---|---|---|
| | | Debtor. | | (If known) |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Last four digits of ACCOUNT NO. SHEPPARD, MULLIN, RICHTER & HAMPTON 1111 CHAPALA STREET, 3RD FLOOR SANTA BARBARA, CA 93101 | | | Professional Services | | | | 1,954.00 |
| Last four digits of ACCOUNT NO. SMARDEN HATCHER COMPANY 810 EAST MASON STREET SANTA BARBARA, CA 93105 | | | Trade Debt | | | | 297.49 |
| Last four digits of ACCOUNT NO. SOUTHERN CALIFORNIA FLOWER GROWERS 755 WALL STREET LOS ANGELES, CA 90014 | | | Trade Debt | | | | 332.78 |
| Last four digits of ACCOUNT NO. SOUTHERN FIBER, INC. P.O. BOX 1000 LINCOLNTON, NC 28093 | | | Trade Debt | | | | 2,785.86 |
| Last four digits of ACCOUNT NO. SOUTHWEST AIRLINES CARGO P.O. BOX 97390 DALLAS, TX 75397 | | | Trade Debt | | | | 105.31 |

Sheet no. 32 of 37 continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ► $ 5,475.44

Total ► $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical Summary of Certain Liabilities and Related Data.)

Form B6F (Official Form 6F) - (Rev. 12/07)                                    2007 USBC, Central District of California

| In re | B and H Flowers, Inc. | | Case No.: | |
|---|---|---|---|---|
| | | Debtor. | | (If known) |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Last four digits of ACCOUNT NO. _____ **STAPLES CREDIT PLAN** P.O. BOX 689020 DES MOINES, IA  50368-9020 | | | Trade Debt | | | | 2,504.41 |
| Last four digits of ACCOUNT NO. _____ **SUN VALLEY FLORAL FARMS** 3160 UPPER BAY ROAD ARCATA, CA  95521 | | | Trade Debt | | | | 8,524.48 |
| Last four digits of ACCOUNT NO. _____ **SUNCOAST RENTALS** 4745 CARPINTERIA AVENUE CARPINTERIA, CA  93013 | | | Trade Debt | | | | 192.50 |
| Last four digits of ACCOUNT NO. _____ **SYSTEM USA, INC.** P.O. BOX 777 WATSONVILLE, CA  95077 | | | Trade Debt | | | | 4,386.50 |
| Last four digits of ACCOUNT NO. _____ **TAHOE INSTRUMENTS** P.O. BOX 846 NOVATO, CA  94948 | | | Trade Debt | | | | 429.45 |

Sheet no. 33 of 37 continuation sheets attached to Schedule of Creditors
Holding Unsecured
Nonpriority Claims

Subtotal $    16,037.34

Total $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the
Statistical Summary of Certain Liabilities and Related Data.)

Form B6F (Official Form 6F) - (Rev. 12/07)    2007 USBC, Central District of California

| In re | B and H Flowers, Inc. | | Case No.: | |
|---|---|---|---|---|
| | | Debtor. | | (If known) |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Last four digits of ACCOUNT NO. **TEMKIN INTERNATIONAL, INC.** **213 SOUTH TEMKIN WAY** **UTAH, UT 84651** | | | Trade Debt | | | | 3,035.26 |
| Last four digits of ACCOUNT NO. **TIP'S POOL SERVICE & REPAIR** **P.O. BOX 7606** **VENTURA, CA 93006** | | | Trade Debt | | | | 147.31 |
| Last four digits of ACCOUNT NO. **TRANSAMERICA RETIREMENT SERVICES** **1150 SOUTH OLIVE STREET** **LOS ANGELES, CA 90015-2211** | | | Benefits | | | | 225.00 |
| Last four digits of ACCOUNT NO. **TWINS FLOWER GROWER** **5600 AVENIDA ENCINAS, #42** **CARLSBAD, CA 92008** | | | | | | | 5,887.00 |
| Last four digits of ACCOUNT NO. **UNIVAR OXNARD** **2001 WILLIAMS DRIVE, SUITE 415** **OXNARD, CA 93030** | | | Trade Debt | | | | 626.40 |

Sheet no. 34 of 37 continuation sheets attached to Schedule of Creditors
Holding Unsecured
Nonpriority Claims

| | | |
|---|---|---|
| Subtotal | $ | 9,920.97 |
| Total | $ | |

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the
Statistical Summary of Certain Liabilities and Related Data.)

Form B6F (Official Form 6F) - (Rev. 12/07)    2007 USBC, Central District of California

| In re | B and H Flowers, Inc. | Case No.: | |
|---|---|---|---|
| | Debtor. | | (If known) |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Last four digits of ACCOUNT NO. _____<br>**US AIRWAYS**<br>**P.O. BOX 731123**<br>**DALLAS, TX  75373** | | | Trade Debt | | | | 397.44 |
| Last four digits of ACCOUNT NO. _____<br>**US Bank**<br>**P.O. Box 790408**<br>**St. Louis, MO 63179** | | | Credit Card | | | | 397.44 |
| Last four digits of ACCOUNT NO. _____<br>**UTILITY COST MANAGEMENT, LLC**<br>**6475 NORTH PALM AVENUE, SUITE 105**<br>**FRESNO, CA  93704** | | | Trade Debt | | | | 5,768.62 |
| Last four digits of ACCOUNT NO. _____<br>**VALLEY FLOWERS, INC.**<br>**P.O. BOX 1279**<br>**CARPINTERIA, CA  93014** | | | Trade Debt | | | | 11,859.00 |
| Last four digits of ACCOUNT NO. _____<br>**Ventura Rental Center**<br>**3072 Telegraph Road**<br>**Ventura, CA 93003** | | | Trade Debt | | | | 24,971.91 |

Sheet no.  35 of 37 continuation sheets attached to Schedule of Creditors
Holding Unsecured
Nonpriority Claims

| | | |
|---|---|---|
| Subtotal | $ | 43,394.41 |
| Total | $ | |

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the
Statistical Summary of Certain Liabilities and Related Data.)

Form B6F (Official Form 6F) - (Rev. 12/07)                                    2007 USBC, Central District of California

| In re | B and H Flowers, Inc. | Case No.: | |
|-------|----------------------|-----------|--|
| | Debtor. | (If known) | |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Last four digits of ACCOUNT NO.  VESTCOM RETAIL SOLUTIONS P.O. BOX 416225 NEWARK, MA 02241-6225 | | | Trade Debt | | | | 729.00 |
| Last four digits of ACCOUNT NO.  Vista Energy Marketing, LP Attn: Accounts Payable 3200 Southwest Freeway S Houston, TX 77027 | | | Trade Debt | | | | 42,058.66 |
| Last four digits of ACCOUNT NO.  WATER TREATMENT SYSTEMS 7706 BRADFORD DRIVE GOLETA, CA 93117 | | | Trade Debt | | | | 350.00 |
| Last four digits of ACCOUNT NO.  WELTY'S HILLTOP FLOWERS, INC. P.O. BOX 1233 CARPINTERIA, CA 93014 | | | Trade Debt | | | | 5,140.00 |
| Last four digits of ACCOUNT NO.  WEST COAST REF. TRUCKING, INC. P.O. BOX 6464 OXNARD, CA 93031 | | | Trade Debt | | | | 5,889.66 |

Sheet no. 36 of 37 continuation sheets attached to Schedule of Creditors
Holding Unsecured
Nonpriority Claims

Subtotal   $   54,167.32

Total   $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the
Statistical Summary of Certain Liabilities and Related Data.)

Form B6F (Official Form 6F) - (Rev. 12/07)    2007 USBC, Central District of California

| In re | B and H Flowers, Inc. | Case No.: | |
|-------|----------------------|-----------|---|
| | Debtor. | | (If known) |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Last four digits of ACCOUNT NO. <br> **WEST FLOWER GROWERS** <br> **3623 ETTING ROAD** <br> **OXNARD, CA  93033** | | | Trade Debt | | | | 1,273.00 |
| Last four digits of ACCOUNT NO. <br> **WESTERN AEROMEDICAL CONSORTIUM** <br> **P.O. BOX 3019** <br> **SANTA MARIA, CA  93457** | | | Trade Debt | | | | 50.00 |
| Last four digits of ACCOUNT NO. <br> **WHOLESALE FLORIST & FLORIST SUPPLY** <br> **105 EASTERN AVENUE, SUITE 104** <br> **ANNAPOLIS, MD  21403** | | | Trade Debt | | | | 1,800.00 |
| Last four digits of ACCOUNT NO. <br> **YOUNG'S TIRE SERVICE, INC.** <br> **36 PORTER DRIVE** <br> **WATSONVILLE, CA  95076-5223** | | | Trade Debt | | | | 343.00 |
| Last four digits of ACCOUNT NO. <br> **Zabo Plant** <br> **555 Davidson Road** <br> **Pittsburgh, PA 15239** | | | Trade Debt | | | | 262,069.58 |

Sheet no. 37 of 37 continuation sheets attached to Schedule of Creditors
Holding Unsecured
Nonpriority Claims

| | | |
|---|---|---|
| Subtotal ‑ | $ | 265,535.58 |
| Total ‑ | $ | 19,030,235.30 |

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the
Statistical Summary of Certain Liabilities and Related Data.)

Form B6G - (12/07)                                                                    2007 USBC, Central District of California

| In re  B and H Flowers, Inc. | Case No.: |
|---|---|
| Debtor. | (If known) |

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

Describe all executory contracts of any nature and all unexpired leases of real or personal property. Include any timeshare interests. State nature of debtor's interest in contract, i.e., "Purchaser," "Agent," etc. State whether debtor is the lessor or lessee of a lease. Provide the names and complete mailing addresses of all other parties to each lease or contract described. If a minor child is a party to one of the leases or contracts, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐ Check this box if debtor has no executory contracts or unexpired leases.

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST, STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| **Axerrio International**<br>1746-F X. Victoria Avenue, #430<br>Ventura, CA 93003 | **Lease purchase agreement for order management, inventory control, accounts receivable and production management software. Lease expires in June of 2015.** |
| **Brand Partnership**<br>P.O. Box 250<br>Carpinteria, CA 93014 | **Lease of real property (3615 Foothill Road, Carpinteria, California) with an expiration date of June 30, 2015.** |
| **Case Van Wingerden**<br>6030 Casitas Pass Road<br>Carpinteria, CA 93013 | **Lease of real property (4385 Foothill Road, Carpinteria, California) with an expiration date of August 31, 2015.** |
| **Donahue**<br>6551 Ventura Bouelvard<br>Ventura, CA 93003 | **Lease of refrigerated truck which expires in August of 2015.** |
| **Hans and Esther Brand**<br>2000 Cravens Lane<br>Carpinteria, CA 93013 | **Lease of real property (2000 Cravens Lane, Carpinteria, California) with an expiration date of May 1, 2014.** |
| **Kitayama Brothers, Inc.**<br>481 San Andrea Road<br>Watsonville, CA 95076 | **Lease of real property (481 San Andreas Road, Watsonville, CA) with an expiration date of May 31, 2015.** |
| **Marlin Business Bank**<br>P.O. Box 13604<br>Philadelphia, PA 19101 | **Rental agreement for copier. Lease expires in July of 2012.** |

Form B6G - (12/07)                                                    2007 USBC, Central District of California

| In re   **B and H Flowers, Inc.** | Case No.: |
|---|---|
| Debtor. | (If known) |

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST, STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| **Meritage Property Management**<br>**213 Pacifica Boulevard, #101**<br>**Watsonville, CA 95076** | **Month-to-month lease of real property (221 Pacifica Boulevard, Unit 101, Watsonville, California). Term lease expired on July 31, 2010.** |
| **Meritage Property Management**<br>**213 Pacifica Boulevard, #101**<br>**Watsonville, CA 95076** | **Month-to-month lease of real property (221 Pacifica Boulevard, Unit 104, Watsonville, California). Term lease expired on January 1, 2011.** |
| **Ryder Rental**<br>**Lock Box File 56347**<br>**Los Angeles, CA 90074-6347** | **Lease of a truck and 2 trailers. Lease expires in February of 2015.** |

Form B6H - (12/07)                                                      2007 USBC, Central District of California

| In re | **B and H Flowers, Inc.** | | Case No.: | |
|-------|----------------|--------|-----------|-----------|
| | | Debtor. | | (If known) |

# SCHEDULE H - CODEBTORS

Provide the information requested concerning any person or entity, other than a spouse in a joint case, that is also liable on any debts listed by the debtor in the schedules of creditors. Include all guarantors and co-signers. If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within the eight-year period immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state, commonwealth, or territory. Include all names used by the nondebtor spouse during the eight years immediately preceding the commencement of this case. If a minor child is a codebtor or a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐   Check this box if debtor has no codebtors.

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|------------------------------|------------------------------|
| **Brand Partnership**<br>**P.O. Box 250**<br>**Carpinteria, CA 93014** | **Rabobank, N.A.**<br>**P.O. Box 6002**<br>**Arroyo Grande, CA 93421** |
| **Elena Brand Limited Partnershjp**<br>**2000 Cravens Lane**<br>**Carpinteria, CA 93013** | |
| **Esther Brand**<br>**2000 Cravens Lane**<br>**Carpinteria, CA 93013** | |
| **Hans Brand**<br>**2000 Cravens Lane**<br>**Carpinteria, CA 93013** | |
| **John & Arida Brand Education Trust**<br>**2000 Cravens Lane**<br>**Carpinteria, CA 93013** | |

Form B6 - Declaration(Rev. 12/07)                                          2007 USBC, Central District of California

| In re | B and H Flowers, Inc. | Case No.: |
|---|---|---|
| | Debtor. | (If known) |

# DECLARATION CONCERNING DEBTOR'S SCHEDULES

### DECLARATION UNDER PENALTY OF PERJURY BY INDIVIDUAL DEBTOR

(NOT  APPLICABLE)

## DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

I **Hans Brand**, the **Chief Executive Officer** of the **Corporation** named as debtor in this case, declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of **59** _____ sheets, and that they are true and correct to the best of my knowledge, information, and belief.      *(Total shown on summary page plus 1),*

Date **6/17/11** _____         Signature: _____

**Hans Brand Chief Executive Officer** _____
[Print or type name of individual signing on behalf of debtor.]

*[An individual signing on behalf of a partnership or corporation must indicate position or relationship to debtor.]*

*Penalty for making a false statement or concealing property: Fine of up to $500,000 or imprisonment for up to 5 years or both. 18 U.S.C. §§ 152 and 3571.*