UNITED STATES DEPARTMENT OF JUSTICE
OFFICE OF THE UNITED STATES TRUSTEE
CENTRAL DISTRICT OF CALIFORNIA

| In Re: | | CHAPTER 11 (BUSINESS) | |
|---|---|---|---|
| B and H Flowers, Inc. | | | |
| 3615 Foothill Road | | Case Number: | 9:11-bk-12650-RR |
| Carpinteria, CA 93013 | | Operating Report Number: | 3 |
| | Debtor(s). | For the Month Ending: | 31-Aug-11 |

## I. CASH RECEIPTS AND DISBURSEMENTS
### A. (GENERAL ACCOUNT*)

1. TOTAL RECEIPTS PER ALL PRIOR GENERAL ACCOUNT REPORTS $ 2,641,886.10

2. LESS: TOTAL DISBURSEMENTS PER ALL PRIOR GENERAL ACCOUNT REPORTS $ 1,903,404.99

3. BEGINNING BALANCE: $ 1,315,172.80

4. RECEIPTS DURING CURRENT PERIOD:

| | | | |
|---|---|---|---|
| Accounts Receivable - Post-filing | | $ | 556,415.26 |
| Accounts Receivable - Pre-filing | | $ | 197,723.89 |
| General Sales | | | |
| Other (Specify) | vendor reimbursement | $ | 311.16 |
| **Other (Specify) | avocado sales | $ | 18,048.46 |

TOTAL RECEIPTS THIS PERIOD: $ 772,498.77

5. BALANCE: $ 2,087,671.57

6. LESS: TOTAL DISBURSEMENTS DURING CURRENT PERIOD

| | | |
|---|---|---|
| Transfers to Other DIP Accounts (from page 2) | $ | 411,012.51 |
| Disbursements (from page 2) | $ | 522,420.19 |

TOTAL DISBURSEMENTS THIS PERIOD:*** $ 933,432.70

7. ENDING BALANCE: $ 1,154,238.87

General Account Number(s): 4581

Depository Name & Location: Rabobank N.A.
5030 Carpinteria Ave, Carpinteria, CA 93013

All receipts must be deposited into the general account.
* Include receipts from the sale of any real or personal property out of the ordinary course of business; attach an exhibit specifying what was sold,
to whom, terms, and date of Court Order or Report of Sale.
**This amount should be the same as the total from page 2.

| Date mm/dd/yyyy | Check Number | Payee or DIP account | Purpose | *Amount Transfered | **Amount Disbursed | Amount |
|---|---|---|---|---|---|---|
| 8/1/11 | 43056 | C. SCOTT CHAPMAN | sales/admin | | $ 531.32 | $ 531.32 |
| 8/1/11 | 43058 | BALL SEED | inventory | | $ 1,303.41 | $ 1,303.41 |
| 8/1/11 | 43092 | MATTHEWS FLOWERS | inventory | | $ 2,550.00 | $ 2,550.00 |
| 8/2/11 | 43060 | BLOOMING FLOWER FARM | inventory | | $ 227.50 | $ 227.50 |
| 8/2/11 | EFT | AMERICAN EXPRESS | sales/admin | | $ 4.95 | $ 4.95 |
| 8/2/11 | 43061 | TED OSUMI | sales/admin | | $ 75.00 | $ 75.00 |
| 8/2/11 | 43062 | AAA PROPANE SERVICE INC. | farm overhead | | $ 198.00 | $ 198.00 |
| 8/2/11 | 43063 | ALL AROUND IRRIGATION | farm overhead | | $ 219.13 | $ 219.13 |
| 8/2/11 | 43064 | CREDIT MANAGEMENT ASSOC | sales/admin | | $ 125.00 | $ 125.00 |
| 8/2/11 | 43065 | COASTAL EXPRESS INC | inventory | | $ 493.24 | $ 493.24 |
| 8/2/11 | 43066 | DONAHUE TRANSPORATION SERVICES | farm overhead | | $ 2,366.53 | $ 2,366.53 |
| 8/2/11 | 43067 | ERNESTINA VAZQUEZ | inventory | | $ 250.00 | $ 250.00 |
| 8/2/11 | 43068 | FED EX CORPORATION | packaging | | $ 11.00 | $ 11.00 |
| 8/2/11 | 43069 | FISHER FARM | inventory | | $ 2,504.76 | $ 2,504.76 |
| 8/2/11 | 43070 | FLORAWEST | inventory | | $ 20.00 | $ 20.00 |
| 8/2/11 | 43071 | FOOTHILL FLOWERS INC | inventory | | $ 3,982.85 | $ 3,982.85 |
| 8/2/11 | 43072 | GLENN E. OLSEN | farm overhead | | $ 8,825.00 | $ 8,825.00 |
| 8/2/11 | 43073 | GREEN VALLEY FLOWERS WHOLESALE | inventory | | $ 407.00 | $ 407.00 |
| 8/2/11 | 43074 | HCC SURETY GROUP FOR 401K | sales/admin | | $ 145.00 | $ 145.00 |
| 8/2/11 | 43075 | JOHANNES FLOWERS | inventory | | $ 1,920.00 | $ 1,920.00 |
| 8/2/11 | 43076 | MYRIAD FLOWERS INTERNATIONAL I | inventory | | $ 28.50 | $ 28.50 |
| 8/2/11 | 43077 | OCEAN VIEW | inventory | | $ 78.00 | $ 78.00 |
| 8/2/11 | 43079 | SMARDEN HATCHER COMPANY | inventory | | $ 545.21 | $ 545.21 |
| 8/2/11 | 43080 | SUN VALLEY FLORAL FARMS | inventory | | $ 209.70 | $ 209.70 |
| 8/2/11 | 43081 | TRANSAMERICA RETIREMENT SERVIC | sales/admin | | $ 175.00 | $ 175.00 |
| 8/2/11 | 43082 | VALLEY FLOWERS INC. | inventory | | $ 1,386.00 | $ 1,386.00 |
| 8/2/11 | 43083 | VERIZON | sales/admin | | $ 35.58 | $ 35.58 |
| 8/2/11 | 43084 | WELTY'S HILLTOP FLOWERS INC. | inventory | | $ 231.25 | $ 231.25 |
| 8/2/11 | 43085 | VALLEY FLOWERS INC. | inventory | | $ 19.95 | $ 19.95 |
| 8/2/11 | 43086 | HUGHES NETWORK SYSTEM | sales/admin | | $ 139.99 | $ 139.99 |
| 8/3/11 | 43087 | CALIFORNIA CUT FLOWER COMMISSI | sales/admin | | $ 11,293.00 | $ 11,293.00 |
| 8/3/11 | 43088 | COASTAL NURSERY | inventory | | $ 10.00 | $ 10.00 |
| 8/3/11 | 43089 | LONE WOLF TRADING CO. | packaging | | $ 2,970.00 | $ 2,970.00 |
| 8/3/11 | 43090 | MARLIN BUSINESS BANK | sales/admin | | $ 159.95 | $ 159.95 |
| 8/3/11 | 43091 | VALLEY FLOWERS INC. | inventory | | $ 1,665.20 | $ 1,665.20 |
| 8/3/11 | EFT | B & H Flowers Inc. | payroll | 153435.62 | | $ 153,435.62 |
| 8/3/11 | 43093 | CROP PRODUCTION SERVICES | farm overhead | | $ 2,031.40 | $ 2,031.40 |
| 8/3/11 | 43094 | ROBERT MANN PACKAGING INC. | packaging | | $ 1,198.66 | $ 1,198.66 |
| 8/3/11 | 43095 | CROP PRODUCTION SERVICES | farm overhead | | $ 2,504.30 | $ 2,504.30 |
| 8/4/11 | 43096 | TEMKIN INTERNATIONAL INC. | packaging | | $ 1,368.90 | $ 1,368.90 |
| 8/4/11 | EFT | CENTRAL PAYMENT CORPORATION | sales/admin | | $ 518.18 | $ 518.18 |
| 8/5/11 | EFT | SCHULENBERG CONSULTING INC | sales/admin | | $ 9,601.66 | $ 9,601.66 |
| 8/5/11 | 43097 | COASTAL EXPRESS INC | inventory | | $ 141.60 | $ 141.60 |
| 8/5/11 | 43098 | FOOTHILL FLOWERS INC | inventory | | $ 502.40 | $ 502.40 |
| 8/5/11 | EFT1 | AMERICAN EXPRESS | sales/admin | | $ 134.60 | $ 134.60 |
| 8/5/11 | EFT | B & H Flowers Inc. | payroll | 7000 | | $ 7,000.00 |
| 8/5/11 | 43099 | DECO WRAPS | packaging | | $ 355.20 | $ 355.20 |
| 8/5/11 | 43100 | CROP PRODUCTION SERVICES | farm overhead | | $ 3,530.80 | $ 3,530.80 |
| 8/8/11 | 43101 | DECO WRAPS | packaging | | $ 284.16 | $ 284.16 |
| 8/8/11 | 43102 | JUAN SALINAS MERCADO | sales/admin | | $ 62.50 | $ 62.50 |
| 8/9/11 | 43103 | ERNESTINA VAZQUEZ | inventory | | $ 200.00 | $ 200.00 |
| 8/9/11 | 43104 | AAA PROPANE SERVICE INC. | farm overhead | | $ 154.00 | $ 154.00 |
| 8/9/11 | 43105 | AMERIGAS | farm overhead | | $ 476.54 | $ 476.54 |
| 8/9/11 | 43106 | ARROWHEAD | farm overhead | | $ 354.80 | $ 354.80 |
| 8/9/11 | 43107 | AXERRIO INTERNATIONAL | sales/admin | | $ 5,013.16 | $ 5,013.16 |
| 8/9/11 | 43108 | BROTHERS UNITED INC | inventory | | $ 202.80 | $ 202.80 |
| 8/9/11 | 43109 | CAL-COAST MACHINERY INC | farm overhead | | $ 965.45 | $ 965.45 |
| 8/9/11 | 43110 | CALLACO | inventory | | $ 125.00 | $ 125.00 |
| 8/9/11 | 43111 | CARPINTERIA VALLEY WATER DISTR | farm overhead | | $ 6,392.34 | $ 6,392.34 |
| 8/9/11 | 43112 | CROCKER REFRIGERATION INC | farm overhead | | $ 2,387.92 | $ 2,387.92 |
| 8/9/11 | 43113 | DAL POZZO TIRE CORP | farm overhead | | $ 20.00 | $ 20.00 |
| 8/9/11 | 43114 | FARMERS' WEST INC | inventory | | $ 148.73 | $ 148.73 |
| 8/9/11 | 43115 | FED EX CORPORATION | packaging | | $ 230.38 | $ 230.38 |
| 8/9/11 | 43116 | FISHER FARM | inventory | | $ 2,154.75 | $ 2,154.75 |
| 8/9/11 | 43117 | FLEETWOOD-FIBRE | packaging | | $ 4,378.05 | $ 4,378.05 |
| 8/9/11 | 43118 | FLORAWEST | inventory | | $ 1,825.20 | $ 1,825.20 |
| 8/9/11 | 43119 | FRANCHISE TAX BOARD | sales/admin | | $ 80.00 | $ 80.00 |

| Date | Check# | Payee | Category | | $ | $ |
|---|---|---|---|---|---|---|
| 8/9/11 | 43121 | GAS COMPANY | farm overhead | | 12,411.77 | 12,411.77 |
| 8/9/11 | 43122 | GREEN VALLEY FLOWERS WHOLESALE | inventory | | 571.50 | 571.50 |
| 8/9/11 | 43123 | HORTICULTURAL LABOR SERVICES I | farm overhead | | 261.69 | 261.69 |
| 8/9/11 | 43124 | JESSUP TRANSPORTATION INC. | farm overhead | | 731.25 | 731.25 |
| 8/9/11 | 43125 | LANSPEED | sales/admin | | 126.50 | 126.50 |
| 8/9/11 | 43126 | MARBORG DISPOSAL CO. | farm overhead | | 956.07 | 956.07 |
| 8/9/11 | 43127 | MATTHEW'S FLOWERS | inventory | | 506.00 | 506.00 |
| 8/9/11 | 43128 | MYRIAD FLOWERS INTERNATIONAL I | inventory | | 18.00 | 18.00 |
| 8/9/11 | 43129 | OCEAN VIEW | inventory | | 150.00 | 150.00 |
| 8/9/11 | 43130 | PG & E | farm overhead | | 5,603.42 | 5,603.42 |
| 8/9/11 | 43131 | RYDER TRANSPORTATION SERVICES | farm overhead | | 5,429.33 | 5,429.33 |
| 8/9/11 | 43132 | SUN VALLEY FLORAL FARMS | inventory | | 85.70 | 85.70 |
| 8/9/11 | 43133 | TAHOE INSTRUMENTS | farm overhead | | 429.45 | 429.45 |
| 8/9/11 | 43134 | ULINE | packaging | | 66.93 | 66.93 |
| 8/9/11 | 43135 | VALLEY FLOWERS INC. | inventory | | 2,000.00 | 2,000.00 |
| 8/9/11 | 43136 | VERIZON | sales/admin | | 144.27 | 144.27 |
| 8/9/11 | 43137 | VERIZON SELECT SERVICES INC. | sales/admin | | 150.94 | 150.94 |
| 8/9/11 | 43138 | WELTY'S HILLTOP FLOWERS INC. | inventory | | 46.75 | 46.75 |
| 8/9/11 | 43139 | WEST COAST REF. TRUCKING INC. | farm overhead | | 126.16 | 126.16 |
| 8/9/11 | 43140 | CROP PRODUCTION SERVICES | farm overhead | | 227.67 | 227.67 |
| 8/9/11 | 43141 | MYRIAD FLOWERS INTERNATIONAL I | inventory | | 24.00 | 24.00 |
| 8/9/11 | 43142 | UNITED AGRICULTURAL BENEFIT TR | employee benefits | | 5,000.00 | 5,000.00 |
| 8/9/11 | EFT | TRANSAMERICA RETIREMENT SERVIC | sales/admin | | 928.34 | 928.34 |
| 8/9/11 | 43143 | MCCORMIX CORP. | farm overhead | | 15,511.51 | 15,511.51 |
| 8/9/11 | 43144 | COASTAL EXPRESS INC | inventory | | 955.80 | 955.80 |
| 8/10/11 | 43145 | CROP PRODUCTION SERVICES | farm overhead | | 693.00 | 693.00 |
| 8/10/11 | 43146 | CROP PRODUCTION SERVICES | farm overhead | | 1,920.50 | 1,920.50 |
| 8/10/11 | 43147 | ROBERT MANN PACKAGING INC. | packaging | | 452.75 | 452.75 |
| 8/10/11 | 43148 | CROP PRODUCTION SERVICES | farm overhead | | 134.72 | 134.72 |
| 8/11/11 | 43149 | RYDER TRANSPORTATION SERVICES | farm overhead | | 321.88 | 321.88 |
| 8/11/11 | EFT | BLAIR PACKAGING | packaging | | 10,091.25 | 10,091.25 |
| 8/11/11 | 43150 | ONINGS HOLLAND INC. | inventory | | 22,922.45 | 22,922.45 |
| 8/12/11 | 43151 | HANS BRAND | rent | | 8,000.00 | 8,000.00 |
| 8/12/11 | 43152 | MATTHEW'S FLOWERS | inventory | | 1,615.00 | 1,615.00 |
| 8/12/11 | EFT | BRAND PARTNERSHIP | rent | | 9,416.07 | 9,416.07 |
| 8/15/11 | 43153 | DECO WRAPS | packaging | | 710.40 | 710.40 |
| 8/15/11 | 43154 | TEMKIN INTERNATIONAL INC. | packaging | | 2,106.00 | 2,106.00 |
| 8/15/11 | 43155 | QUALITY PACKAGING & SUPPLY INC | packaging | | 450.00 | 450.00 |
| 8/16/11 | EFT | SHEFFIELD FINANCIAL | sales/admin | | 89.98 | 89.98 |
| 8/16/11 | 43156 | ROBERT MANN PACKAGING INC. | packaging | | 180.00 | 180.00 |
| 8/16/11 | 43157 | AAA PROPANE SERVICE INC. | farm overhead | | 44.00 | 44.00 |
| 8/16/11 | 43158 | ALL AROUND IRRIGATION | farm overhead | | 337.89 | 337.89 |
| 8/16/11 | 43159 | AT&T MOBILITY | sales/admin | | 510.38 | 510.38 |
| 8/16/11 | 43160 | CALLACO | inventory | | 881.40 | 881.40 |
| 8/16/11 | 43161 | COASTAL COPY | sales/admin | | 57.69 | 57.69 |
| 8/16/11 | 43163 | ERNESTINA VAZQUEZ | inventory | | 350.00 | 350.00 |
| 8/16/11 | 43164 | EVER-BLOOM | inventory | | 3,209.80 | 3,209.80 |
| 8/16/11 | 43165 | FARMERS' WEST INC | inventory | | 4,010.72 | 4,010.72 |
| 8/16/11 | 43166 | FED EX CORPORATION | packaging | | 652.94 | 652.94 |
| 8/16/11 | 43167 | FISHER FARM | inventory | | 2,663.50 | 2,663.50 |
| 8/16/11 | 43168 | FLORAWEST | inventory | | 560.10 | 560.10 |
| 8/16/11 | 43169 | GREEN VALLEY FLOWERS WHOLESALE | inventory | | 1,210.50 | 1,210.50 |
| 8/16/11 | 43170 | HORTICULTURAL LABOR SERVICES I | farm overhead | | 66.63 | 66.63 |
| 8/16/11 | 43171 | IMPULSE INTERNET SERVICES LLC | sales/admin | | 106.21 | 106.21 |
| 8/16/11 | 43172 | JESSUP TRANSPORTATION INC. | farm overhead | | 587.50 | 587.50 |
| 8/16/11 | 43173 | JOHANNES FLOWERS | inventory | | 1,280.00 | 1,280.00 |
| 8/16/11 | 43174 | MARBORG DISPOSAL CO. | farm overhead | | 378.18 | 378.18 |
| 8/16/11 | 43175 | MATTHEW'S FLOWERS | inventory | | 3,909.00 | 3,909.00 |
| 8/16/11 | 43176 | MYRIAD FLOWERS INTERNATIONAL I | inventory | | 40.50 | 40.50 |
| 8/16/11 | 43177 | OCEAN VIEW | inventory | | 104.00 | 104.00 |
| 8/16/11 | 43179 | PG & E | farm overhead | | 149.51 | 149.51 |
| 8/16/11 | 43180 | R & M TRANSPORT | farm overhead | | 1,900.00 | 1,900.00 |
| 8/16/11 | 43181 | RETAINED EARNINGS | sales/admin | | 75.00 | 75.00 |
| 8/16/11 | 43182 | SOUTHERN CALIFORNIA EDISON | farm overhead | | 4,297.23 | 4,297.23 |
| 8/16/11 | 43183 | SPRINT/NEXTEL | sales/admin | | 935.76 | 935.76 |
| 8/16/11 | 43184 | STAPLES CREDIT PLAN | sales/admin | | 52.77 | 52.77 |
| 8/16/11 | 43185 | SUN VALLEY FLORAL FARMS | inventory | | 16.00 | 16.00 |
| 8/16/11 | 43186 | TOYOTA FINANCIAL SERVICES | sales/admin | | 576.21 | 576.21 |
| 8/16/11 | 43187 | UNITED AGRICULTURAL BENEFIT TR | employee benefits | | 5,000.00 | 5,000.00 |
| 8/16/11 | 43188 | VALLEY FLOWERS INC. | inventory | | 2,510.00 | 2,510.00 |

| Date | Check # | Payee | Category | | $ | $ |
|---|---|---|---|---|---|---|
| 8/16/11 | 43190 | SER 1,531.29 | overhead | | | 1,531.29 |
| 8/16/11 | 43191 | PLATINUM PLUS | | | 6,412.96 | 6,412.96 |
| 8/16/11 | 43192 | ONINGS HOLLAND INC. | inventory | | 10,653.08 | 10,653.08 |
| 8/16/11 | EFT | B & H Flowers Inc. | payroll | 125000 | | 125,000.00 |
| 8/16/11 | 43193 | WELTY'S HILLTOP FLOWERS INC. | inventory | | 423.00 | 423.00 |
| 8/17/11 | 43194 | TEMKIN INTERNATIONAL INC. | packaging | | 1,657.40 | 1,657.40 |
| 8/18/11 | 43169V | GREEN VALLEY FLOWERS WHOLESALE | inventory | | (1,210.50) | (1,210.50) |
| 8/18/11 | 43195 | GREEN VALLEY FLOWERS WHOLESALE | inventory | | 1,173.00 | 1,173.00 |
| 8/19/11 | 43196 | CASE VAN WINGERDEN | rent | | 12,083.00 | 12,083.00 |
| 8/19/11 | 43197 | HELENA CHEMICAL COMPANY | farm overhead | | 2,185.71 | 2,185.71 |
| 8/19/11 | 43198 | DECO WRAPS | packaging | | 2,160.00 | 2,160.00 |
| 8/19/11 | EFT | TRANSAMERICA RETIREMENT SERVIC | sales/admin | | 904.70 | 904.70 |
| 8/19/11 | 43199 | LASER LABEL TECHNOLOGY | farm overhead | | 1,006.20 | 1,006.20 |
| 8/19/11 | 43200 | SENSITECH | | | 1,410.00 | 1,410.00 |
| 8/23/11 | 43201 | ALL AROUND IRRIGATION | farm overhead | | 192.13 | 192.13 |
| 8/23/11 | 43202 | AT&T (POINT TO POINT) | sales/admin | | 46.96 | 46.96 |
| 8/23/11 | 43205 | MARKET ENFORCEMENT BRANCH | sales/admin | | 255.00 | 255.00 |
| 8/23/11 | 43206 | CLEARWATER NURSERY | sales/admin | | 117.88 | 117.88 |
| 8/23/11 | 43207 | COASTAL EXPRESS INC | inventory | | 447.22 | 447.22 |
| 8/23/11 | 43208 | DMV RENEWAL | sales/admin | | 2,409.00 | 2,409.00 |
| 8/23/11 | 43209 | ERNESTINA VAZQUEZ | inventory | | 316.00 | 316.00 |
| 8/23/11 | 43210 | FARMERS' WEST INC | inventory | | 889.99 | 889.99 |
| 8/23/11 | 43211 | FED EX CORPORATION | packaging | | 55.37 | 55.37 |
| 8/23/11 | 43212 | FISHER FARM | inventory | | 2,195.38 | 2,195.38 |
| 8/23/11 | 43213 | FLEETWOOD-FIBRE | packaging | | 4,378.05 | 4,378.05 |
| 8/23/11 | 43214 | FLORAWEST | inventory | | 612.00 | 612.00 |
| 8/23/11 | 43215 | FRANCHISE TAX BOARD | sales/admin | | 80.00 | 80.00 |
| 8/23/11 | 43216 | GLOECKNER COMPANY | inventory | | 156.55 | 156.55 |
| 8/23/11 | 43217 | GREEN VALLEY FLOWERS WHOLESALE | inventory | | 170.00 | 170.00 |
| 8/23/11 | 43218 | JESSUP TRANSPORTATION INC. | farm overhead | | 493.70 | 493.70 |
| 8/23/11 | 43219 | LONE WOLF TRADING CO. | packaging | | 180.00 | 180.00 |
| 8/23/11 | 43220 | MATTHEW'S FLOWERS | inventory | | 3,850.00 | 3,850.00 |
| 8/23/11 | 43221 | MCCORMIX CORP. | farm overhead | | 2,944.11 | 2,944.11 |
| 8/23/11 | 43222 | MEPCO LABEL SYSTEMS | packaging | | 471.06 | 471.06 |
| 8/23/11 | 43223 | MYRIAD FLOWERS INTERNATIONAL I | inventory | | 84.00 | 84.00 |
| 8/23/11 | 43224 | SAFEGUARD BUSINESS SYSTEMS INC | sales/admin | | 231.74 | 231.74 |
| 8/23/11 | 43225 | SB COUNTY TAX COLLECTOR | taxes | | 15,814.72 | 15,814.72 |
| 8/23/11 | 43226 | SANTA CRUZ COUNTY TAX COLLECTO | taxes | | 7,381.39 | 7,381.39 |
| 8/23/11 | 43227 | SHEFFIELD FINANCIAL | sales/admin | | 89.98 | 89.98 |
| 8/23/11 | 43228 | SUNSHINE FLORAL | inventory | | 860.00 | 860.00 |
| 8/23/11 | 43229 | SUN VALLEY FLORAL FARMS | inventory | | 13.50 | 13.50 |
| 8/23/11 | 43230 | TOPSTAR FLORAL INC. | inventory | | 350.00 | 350.00 |
| 8/23/11 | 43231 | UNITED AGRICULTURAL BENEFIT TR | employee benefits | | 11,749.86 | 11,749.86 |
| 8/23/11 | 43232 | VALLEY FLOWERS INC. | inventory | | 393.10 | 393.10 |
| 8/23/11 | 43233 | WELTY'S HILLTOP FLOWERS INC. | inventory | | 161.25 | 161.25 |
| 8/23/11 | 43234 | RYDER TRANSPORTATION SERVICES | farm overhead | | 3,378.90 | 3,378.90 |
| 8/23/11 | 43235 | CROP PRODUCTION SERVICES | farm overhead | | 1,329.35 | 1,329.35 |
| 8/24/11 | 43236 | ONINGS HOLLAND INC. | inventory | | 8,500.00 | 8,500.00 |
| 8/24/11 | EFT | BRAND PARTNERSHIP | rent | | 40,495.71 | 40,495.71 |
| 8/25/11 | 43237 | CROP PRODUCTION SERVICES | farm overhead | | 29.60 | 29.60 |
| 8/25/11 | 43238 | ROBERT MANN PACKAGING INC. | packaging | | 1,272.80 | 1,272.80 |
| 8/25/11 | 43239 | RABO BANK | interest | | 24,461.04 | 24,461.04 |
| 8/25/11 | 43240 | RABO BANK | interest | | 15,000.00 | 15,000.00 |
| 8/25/11 | 43241 | CALIFORNIA PACKAGING | packaging | | 1,219.20 | 1,219.20 |
| 8/25/11 | 43242 | C. SCOTT CHAPMAN | sales/admin | | 385.97 | 385.97 |
| 8/29/11 | 43243 | FLAMINGO HOLLAND INC | inventory | | 57,608.00 | 57,608.00 |
| 8/30/11 | EFT | B & H Flowers Inc. | payroll | 39173.32 | | 39,173.32 |
| 8/30/11 | 43244 | FARMERS' WEST INC | inventory | | 69.70 | 69.70 |
| 8/30/11 | 43245 | FISHER FARM | inventory | | 1,954.50 | 1,954.50 |
| 8/30/11 | 43246 | FLORAWEST | inventory | | 981.50 | 981.50 |
| 8/30/11 | 43247 | GREEN VALLEY FLOWERS WHOLESALE | inventory | | 1,029.50 | 1,029.50 |
| 8/30/11 | 43248 | MATTHEW'S FLOWERS | inventory | | 121.25 | 121.25 |
| 8/30/11 | 43249 | ONINGS HOLLAND INC. | inventory | | 5,864.20 | 5,864.20 |
| 8/30/11 | 43250 | TOPSTAR FLORAL INC. | inventory | | 969.50 | 969.50 |
| 8/30/11 | 43251 | VALLEY FLOWERS INC. | inventory | | 62.48 | 62.48 |
| 8/30/11 | 43252 | VERIZON | sales/admin | | 224.59 | 224.59 |
| 8/30/11 | 43253 | WELTY'S HILLTOP FLOWERS INC. | inventory | | 174.25 | 174.25 |
| 8/30/11 | 43254 | TOPSTAR FLORAL INC. | inventory | | 350.00 | 350.00 |
| 8/30/11 | 43255 | MYRIAD FLOWERS INTERNATIONAL I | inventory | | 36.00 | 36.00 |
| 8/31/11 | EFT | HORTICA | employee benefits | | 9,963.38 | 9,963.38 |
| 8/31/11 | EFT | HORTICA | sales/admin | | 6,599.66 | 6,599.66 |

| 3/31/11 | 40 | CLSK FLOWERS FLORISTS U | sales/admin | | $ | 2,150.00 | $ | 2,150.00 |
|---|---|---|---|---|---|---|---|---|
| 3/31/11 | EFT | B & H Flowers Inc. | | 86403.57 | | | $ | 86,403.57 |
| 3/31/11 | BANK REC | bank recon | sales/admin | | $ | (281.64) | $ | (281.64) |
| | | | | | | | $ | - |
| | | | | | | | $ | - |
| | | | | | | | $ | - |
| | | | | | | | $ | - |
| | | | | | | | $ | - |
| | | | | | | | $ | - |
| | | | | | | | $ | - |
| | | | | | | | $ | - |
| | | | | | | | $ | - |
| | | | | | | | $ | - |
| | | | | | | | $ | - |
| | | | | | | | $ | - |
| | | | | | | | $ | - |
| | | | | | | | $ | - |
| **TOTAL DISBURSEMENTS THIS PERIOD:** | | | | 411,012.51 | | 522,420.19 | $ | 933,432.70 |

Fill in amounts in this column if they are TRANSFERS to another DIP account (e.g. Payroll or Tax); the "amount" column will
e filled in for you.
* Fill in amounts in this column if they are DISBURSEMENTS to outside payees; the "amount" column will be filled in for you.

# GENERAL ACCOUNT
## BANK RECONCILIATION

Bank statement Date: _____8/31/2011__  Balance on Statement:  1,234,455.10

Plus deposits in transit (a):

|  | Deposit Date | Deposit Amount |  |
|---|---|---|---|
|  |  |  |  |
|  |  |  |  |
| transposition error |  | (0.27) |  |
|  |  |  |  |
|  |  |  |  |
| TOTAL DEPOSITS IN TRANSIT |  |  | (0.27) |

Less Outstanding Checks (a):

| Check Number | Check Date | Check Amount |
|---|---|---|
| 6/21/11 | 42758 | 35.00 |
| 6/21/11 | 42762 | 34.72 |
| 6/21/11 | 42783 | 79.43 |
| 7/26/11 | 43034 | 42.07 |
| 7/28/11 | 43048 | 6,194.52 |
| 8/23/11 | 43208 | 2,409.00 |
| 8/29/11 | 43243 | 57,608.00 |
| 8/30/11 | 43244 | 69.70 |
| 8/30/11 | 43245 | 1,954.50 |
| 8/30/11 | 43246 | 981.50 |
| 8/30/11 | 43247 | 1,029.50 |
| 8/30/11 | 43248 | 121.25 |
| 8/30/11 | 43249 | 5,864.20 |
| 8/30/11 | 43250 | 969.50 |
| 8/30/11 | 43251 | 62.48 |
| 8/30/11 | 43252 | 224.59 |
| 8/30/11 | 43254 | 350.00 |
| 8/30/11 | 43255 | 36.00 |
| 8/30/11 | 43256 | 2,150.00 |

TOTAL OUTSTANDING CHECKS:                                80,215.96

Bank statement Adjustments:

Explanation of Adjustments-

ADJUSTED BANK BALANCE:                                        $1,154,238.87

\* It is acceptable to replace this form with a similar form

\*\* Please attach a detailed explanation of any bank statement adjustment

B. (PAYROLL ACCOUNT)

| | | |
|---|---|---|
| 1. TOTAL RECEIPTS PER ALL PRIOR PAYROLL ACCOUNT REPORTS | $ | 517,551.14 |
| 2. LESS: TOTAL DISBURSEMENTS PER ALL PRIOR PAYROLL ACCOUNT REPORTS | $ | 526,335.74 |
| 3. BEGINNING BALANCE: | | 2,455.97 |
| 4. RECEIPTS DURING CURRENT PERIOD: (Transferred from General Account) | $ | 308,480.70 |
| 5. BALANCE: | | 310,936.67 |
| 6. LESS: TOTAL DISBURSEMENTS DURING CURRENT PERIOD TOTAL DISBURSEMENTS THIS PERIOD:*** | $ | 251,330.31 |
| 7. ENDING BALANCE: | | 59,606.36 |

8. PAYROLL Account Number(s):

| | |
|---|---|
| | 7336 |
| Depository Name & Location: | Rabobank N.A. |
| | 5030 Carpinteria Ave, Carpinteria, CA 93013 |

| Date mm/dd/yyyy | Check Number | Payee | Purpose | Amount |
|---|---|---|---|---|
| 8/1/11 | 11860 | Navarette, Mario - check never cleared | payroll | $ (344.66) |
| 8/1/11 | 11866 | Ambriez, Israel - check never cleared | payroll | $ (309.26) |
| 8/3/11 | adp fee | adp fee | payroll fee | $ 15.00 |
| 8/5/11 | 5282 | LEON, VICENTE | payroll | $ (640.86) |
| 8/5/11 | 5352 | ARREDONDO, CECILIO | payroll | $ 779.61 |
| 8/5/11 | 5353 | CERVANTES, J. ROSARIO | payroll | $ 460.65 |
| 8/5/11 | 5354 | GUTIERREZ VILLA, RAUL | payroll | $ 869.06 |
| 8/5/11 | 5355 | JACINTO, GEOVANI | payroll | $ 375.43 |
| 8/5/11 | 5356 | LEON, JUBENAL A | payroll | $ 894.26 |
| 8/5/11 | 5357 | MARTINEZ NUNEZ, JORGE | payroll | $ 898.84 |
| 8/5/11 | 5358 | MASQUEDA, ROBERTO | payroll | $ 872.25 |
| 8/5/11 | 5359 | ZAMORA RAMIREZ, IGNACIO | payroll | $ 898.85 |
| 8/5/11 | 5360 | ZAMORA, PABLO | payroll | $ 848.01 |
| 8/5/11 | 5361 | ARROYO, DOLORES | payroll | $ 562.38 |
| 8/5/11 | 5362 | DELGADILLO, REYNA | payroll | $ 952.10 |
| 8/5/11 | 5363 | NUNEZ VENCES, JOSEFA | payroll | $ 894.66 |
| 8/5/11 | 5364 | RAMIREZ P, OMAR | payroll | $ 929.51 |
| 8/5/11 | 5365 | ALVARADO, FELIPE | payroll | $ 711.81 |
| 8/5/11 | 5366 | ARROYO, FELIPE | payroll | $ 971.79 |
| 8/5/11 | 5367 | ARROYO, HIPOLITO | payroll | $ 1,139.65 |
| 8/5/11 | 5368 | BELTRAN NAVARRO, SERGIO | payroll | $ 1,096.09 |
| 8/5/11 | 5369 | CHAVEZ, FERNANDO | payroll | $ 857.66 |
| 8/5/11 | 5370 | FUENTES SANCHES, ANDRES | payroll | $ 832.71 |
| 8/5/11 | 5371 | MIRANDA-VALERO, JUAN CARLOS | payroll | $ 868.04 |
| 8/5/11 | 5372 | MOLINA ARNULFO SORIA | payroll | $ 849.51 |
| 8/5/11 | 5373 | ORTIZ NAVARRO, JORGE | payroll | $ 857.93 |
| 8/5/11 | 5374 | SOLIS, JUAN CARLOS | payroll | $ 779.06 |
| 8/5/11 | 5375 | TRUJILLO, CARMEN J. | payroll | $ 906.13 |
| 8/5/11 | 5376 | GARCIA CASTANEDA, MARTHA | payroll | $ 883.88 |
| 8/5/11 | 5377 | MARES, ALEJANDRINA | payroll | $ 776.57 |
| 8/5/11 | 5378 | MARTINEZ, OLGA | payroll | $ 846.36 |
| 8/5/11 | 5379 | PEREZ, MARIA D | payroll | $ 788.76 |
| 8/5/11 | 5380 | ARRELLANO, JOSE | payroll | $ 872.23 |
| 8/5/11 | 5381 | ESPIINOZA L, LUIS | payroll | $ 421.02 |
| 8/5/11 | 5382 | JIMENEZ ARELLANO, JESUS | payroll | $ 884.62 |
| 8/5/11 | 5383 | JUAREZ, GUSMARO | payroll | $ 1,153.73 |
| 8/5/11 | 5384 | MIRANDA VALERO, MIGUEL A | payroll | $ 863.14 |
| 8/5/11 | 5385 | MORALES,JOSE | payroll | $ 890.68 |
| 8/5/11 | 5386 | ORTIZ, ISRAEL | payroll | $ 860.65 |
| 8/5/11 | 5387 | RODRIGUEZ, JOSE | payroll | $ 822.82 |
| 8/5/11 | 5388 | RODRIGUEZ, RICARDO | payroll | $ 879.36 |

| Date | Ref | Check | Name | Type | | Amount |
|---|---|---|---|---|---|---|
| 8/5/11 | | 5389 | CABRERA ARELLANO, MARTIN | payroll | $ | 934.51 |
| 8/5/11 | | 5390 | ECHEVERRIA, ALEJANDRO | payroll | $ | 1,039.36 |
| 8/5/11 | | 5391 | GALLARDO, ADRIANA | payroll | $ | 637.54 |
| 8/5/11 | | 5392 | GARCIA, OMAR | payroll | $ | 871.63 |
| 8/5/11 | | 5393 | JUAREZ, JOSE LUIS | payroll | $ | 948.73 |
| 8/5/11 | | 5394 | PALLARES, JORGE | payroll | $ | 817.36 |
| 8/5/11 | | 5395 | QUINTERO ESQUIVEL, OMAR | payroll | $ | 900.90 |
| 8/5/11 | | 5396 | JUAREZ, ANA ALEJANDRA | payroll | $ | 921.98 |
| 8/5/11 | | 5397 | CERDA, JUAN ESTRADA | payroll | $ | 2,336.23 |
| 8/5/11 | | 5398 | ROMERO, MARTIN | payroll | $ | 2,017.28 |
| 8/5/11 | | 5399 | CARRILLO ALCALA, MAYRA | payroll | $ | 745.21 |
| 8/5/11 | | 5400 | CARRILLO, LILIANA | payroll | $ | 810.73 |
| 8/5/11 | | 5401 | ELIZARRARAS CENDEJAS, CELIA | payroll | $ | 850.86 |
| 8/5/11 | | 5402 | LOPEZ-TAFOYA, ARCELIA | payroll | $ | 840.38 |
| 8/5/11 | | 5403 | ORNELAS, LETICIA | payroll | $ | 805.08 |
| 8/5/11 | | 5404 | RAZO FONTANEL, VERONICA | payroll | $ | 848.18 |
| 8/5/11 | | 5405 | SANTILLAN, HORTENCIA | payroll | $ | 874.88 |
| 8/5/11 | | 5406 | ANGELES, CRISPIN | payroll | $ | 820.94 |
| 8/5/11 | | 5407 | BELTRAN, NICOLAS | payroll | $ | 796.45 |
| 8/5/11 | | 5408 | GUTIERREZ, ANGEL | payroll | $ | 932.38 |
| 8/5/11 | | 5409 | MARTINEZ, MARIO | payroll | $ | 1,230.40 |
| 8/5/11 | | 5410 | MEJIA ROSALES, RUBEN | payroll | $ | 900.14 |
| 8/5/11 | | 5411 | GARCIA, SARA | payroll | $ | 906.56 |
| 8/5/11 | | 5412 | GARCIA, SARA | payroll | $ | 33.33 |
| 8/5/11 | | 12245 | VILLA, PRIMITIVO AGUIRRE | payroll | $ | 139.72 |
| 8/5/11 | | 12246 | VILLA, ANDY EDDY AGUIRRE | payroll | $ | 93.15 |
| 8/5/11 | | 12247 | SOTO, MARIA E | payroll | $ | 95.02 |
| 8/5/11 | | 12248 | REYNOSO-TORRES, ADAN | payroll | $ | 245.91 |
| 8/5/11 | | 12249 | MORALES MORA, SERGIO | payroll | $ | 231.59 |
| 8/5/11 | | 12250 | GARCIA ABURTO, FEDERICO | payroll | $ | 231.60 |
| 8/5/11 | | 12251 | GARCIA, ANTONIO | payroll | $ | 205.87 |
| 8/5/11 | | 12252 | SERVIN, DANIEL | payroll | $ | 216.12 |
| 8/5/11 | | 12253 | CERVANTES JUAN MANUEL | payroll | $ | 270.18 |
| 8/5/11 | | 12254 | NUNEZ, ANTONIA ESQUEDA | payroll | $ | 176.05 |
| 8/5/11 | | 12255 | OROZCO, ROSA | payroll | $ | 173.26 |
| 8/5/11 | | 12256 | ARIA, RUFINA R | payroll | $ | 67.07 |
| 8/5/11 | | 12257 | GARCIA, JUAN | payroll | $ | 560.77 |
| 8/5/11 | dd 8-5 | | ARROYO, ALEJANDRA | payroll | $ | 1,230.33 |
| 8/5/11 | dd 8-5 | | ARROYO, ALEJANDRA | payroll | $ | 270.95 |
| 8/5/11 | dd 8-5 | | ARROYO, DOLORES | payroll | $ | 50.00 |
| 8/5/11 | dd 8-5 | | ARROYO, HIPOLITO | payroll | $ | 20.00 |
| 8/5/11 | dd 8-5 | | ARROYO, LETICIA | payroll | $ | 1,402.60 |
| 8/5/11 | dd 8-5 | | BRAND, JAN | payroll | $ | 1,395.54 |
| 8/5/11 | dd 8-5 | | BRAND, JOHANNES | payroll | $ | 6,745.44 |
| 8/5/11 | dd 8-5 | | CERDA, JOHN | payroll | $ | 2,028.26 |
| 8/5/11 | dd 8-5 | | CHAPMAN, C. SCOTT | payroll | $ | 4,466.40 |
| 8/5/11 | dd 8-5 | | CLARK, KELLY A | payroll | $ | 1,905.37 |
| 8/5/11 | dd 8-5 | | CRUZ CRUZ, BLANCA | payroll | $ | 787.00 |
| 8/5/11 | dd 8-5 | | DANIEL, PAUL S | payroll | $ | 5,944.13 |
| 8/5/11 | dd 8-5 | | ESP, CHRISTINA | payroll | $ | 1,350.13 |
| 8/5/11 | dd 8-5 | | ESP, CHRISTINA | payroll | $ | 487.37 |
| 8/5/11 | dd 8-5 | | LEMUS JIMENEZ, ABEL | payroll | $ | 998.83 |

| Date | Ref | Name | Type | | Amount |
|---|---|---|---|---|---|
| 8/5/11 | dd 8-5 | MARTINEZ, JUAN | payroll | $ | 1,922.83 |
| 8/5/11 | dd 8-5 | MARTINEZ, OLGA | payroll | $ | 15.00 |
| 8/5/11 | dd 8-5 | NEAL, TERI | payroll | $ | 1,614.05 |
| 8/5/11 | dd 8-5 | PEREZ JR, SALVADOR | payroll | $ | 1,099.64 |
| 8/5/11 | dd 8-5 | PEREZ, LORENA | payroll | $ | 852.84 |
| 8/5/11 | dd 8-5 | PEREZ-ALANIZ, RAFAEL | payroll | $ | 1,199.48 |
| 8/5/11 | dd 8-5 | ROGERS, CLINT | payroll | $ | 266.20 |
| 8/5/11 | dd 8-5 | ROGERS, CLINT | payroll | $ | 3,031.46 |
| 8/5/11 | dd 8-5 | SALINAS MERCADO, JUAN | payroll | $ | 806.70 |
| 8/5/11 | dd 8-5 | SUAREZ, FERNANDO | payroll | $ | 902.64 |
| 8/5/11 | dd 8-5 | TAFOYA-LEON, JOSE | payroll | $ | 937.31 |
| 8/5/11 | dd 8-5 | TRUJILLO, CARMEN J. | payroll | $ | 15.00 |
| 8/5/11 | dd 8-5 | VAN ZEYL, CORNELIS | payroll | $ | 2,440.40 |
| 8/5/11 | dd 8-5 | VARGAS, LETICIA | payroll | $ | 860.80 |
| 8/5/11 | dd 8-5 | VEGA, MARIA | payroll | $ | 1,787.08 |
| 8/5/11 | dd 8-5 | DELGADILLO, ORACIO | payroll | $ | 1,781.39 |
| 8/5/11 | dd 8-5 | OSUMI, THEODORE | payroll | $ | 1,394.97 |
| 8/12/11 | | ADP INC. | payroll | $ | 411.78 |
| 8/12/11 | adp fee1 | adp fee | payroll fee | $ | 15.00 |
| 8/17/11 | adp fee2 | adp fee | payroll fee | $ | 15.00 |
| 8/19/11 | 5413 | ALVARADO, FELIPE | payroll | $ | 781.23 |
| 8/19/11 | 5414 | CARDONA-VARGAS, ALEJANDRO | payroll | $ | 453.82 |
| 8/19/11 | 5415 | CARDONA, DELPHINO | payroll | $ | 453.82 |
| 8/19/11 | 5416 | CERVANTES, J. ROSARIO | payroll | $ | 408.64 |
| 8/19/11 | 5417 | DELGADILLO, JOSE O | payroll | $ | 488.10 |
| 8/19/11 | 5418 | DELGADILLO, ORACIO | payroll | $ | 1,781.39 |
| 8/19/11 | 5419 | GIRON TORNES, NOE | payroll | $ | 511.52 |
| 8/19/11 | 5420 | GUTIERREZ VILLA, RAUL | payroll | $ | 824.99 |
| 8/19/11 | 5421 | HERNANDEZ, JUAN CARLOS | payroll | $ | 505.45 |
| 8/19/11 | 5422 | JACINTO, GEOVANI | payroll | $ | 582.93 |
| 8/19/11 | 5423 | JUAREZ, JOSE LUIS | payroll | $ | 823.33 |
| 8/19/11 | 5424 | LEON, JUBENAL A | payroll | $ | 815.08 |
| 8/19/11 | 5425 | MARTINEZ NUNEZ, JORGE | payroll | $ | 815.85 |
| 8/19/11 | 5426 | MOSQUEDA, ROBERTO | payroll | $ | 812.52 |
| 8/19/11 | 5427 | OROZCO MENDOZA, JOSE C | payroll | $ | 506.98 |
| 8/19/11 | 5428 | RODRIGUEZ, RICARDO | payroll | $ | 836.47 |
| 8/19/11 | 5429 | ZAMORA RAMIREZ, IGNACIO | payroll | $ | 835.65 |
| 8/19/11 | 5430 | ZAMORA, PABLO | payroll | $ | 773.52 |
| 8/19/11 | 5431 | ARROYO, DOLORES | payroll | $ | 84.70 |
| 8/19/11 | 5432 | NUNEZ VENCES, JOSEFA | payroll | $ | 972.16 |
| 8/19/11 | 5433 | RAMIREZ P, OMAR | payroll | $ | 979.41 |
| 8/19/11 | 5434 | SERVIN, DANIEL | payroll | $ | 739.58 |
| 8/19/11 | 5435 | ARROYO, FELIPE | payroll | $ | 978.92 |
| 8/19/11 | 5436 | ARROYO, HIPOLITO | payroll | $ | 1,139.64 |
| 8/19/11 | 5437 | BELTRAN NAVARRO, SERGIO | payroll | $ | 1,010.95 |
| 8/19/11 | 5438 | CHAVEZ, FERNANDO | payroll | $ | 831.06 |
| 8/19/11 | 5439 | FUENTES SANCHES, ANDRES | payroll | $ | 816.09 |
| 8/19/11 | 5440 | MIRANDA-VALERO, JUAN CARLOS | payroll | $ | 895.53 |
| 8/19/11 | 5441 | MOLINA ARNULFO SORIA | payroll | $ | 786.19 |
| 8/19/11 | 5442 | ORTIZ NAVARRO, JORGE | payroll | $ | 846.75 |
| 8/19/11 | 5443 | SOLIS, JUAN CARLOS | payroll | $ | 800.69 |

| Date | Check # | Name | Type | Amount |
|---|---|---|---|---|
| 8/19/11 | 5444 | TRUJILLO, CARMEN | payroll | $ 878.87 |
| 8/19/11 | 5445 | GARCIA CASTANEDA, MARTHA | payroll | $ 932.25 |
| 8/19/11 | 5446 | MARES, ALEJANDRINA | payroll | $ 863.02 |
| 8/19/11 | 5447 | MARTINEZ, OLGA | payroll | $ 856.02 |
| 8/19/11 | 5448 | PEREZ, MARIA D | payroll | $ 875.02 |
| 8/19/11 | 5449 | ARRELLANO, JOSE | payroll | $ 772.24 |
| 8/19/11 | 5450 | ARRENDONDO, CECILIO | payroll | $ 751.57 |
| 8/19/11 | 5451 | JIMENEZ ARELLANO, JESUS | payroll | $ 811.59 |
| 8/19/11 | 5452 | JUAREZ, GUSMARO | payroll | $ 834.62 |
| 8/19/11 | 5453 | MIRANDA VALERO, MIGUEL A | payroll | $ 771.69 |
| 8/19/11 | 5454 | MORALES, JOSE | payroll | $ 865.73 |
| 8/19/11 | 5455 | ORTIZ, ISRAEL | payroll | $ 834.05 |
| 8/19/11 | 5456 | RODRIGUEZ, JOSE | payroll | $ 754.96 |
| 8/19/11 | 5457 | CABRERA ARELLANO, MARTIN | payroll | $ 996.86 |
| 8/19/11 | 5458 | ECHEVERRIA, ALEJANDRO | payroll | $ 1,060.15 |
| 8/19/11 | 5459 | GALLARDO, ADRIANA | payroll | $ 740.84 |
| 8/19/11 | 5460 | GARCIA, OMAR | payroll | $ 881.21 |
| 8/19/11 | 5461 | PALLARES, JORGE | payroll | $ 979.66 |
| 8/19/11 | 5462 | QUINTERO ESQUIVEL, OMAR | payroll | $ 966.06 |
| 8/19/11 | 5463 | JUAREZ, ANA ALEJANDRA | payroll | $ 1,022.05 |
| 8/19/11 | 5464 | CERDA, JUAN ESTRADA | payroll | $ 2,189.54 |
| 8/19/11 | 5465 | CARRILLO ALCALA, MAYRA | payroll | $ 809.38 |
| 8/19/11 | 5466 | CARRILLO, LILIANA | payroll | $ 810.87 |
| 8/19/11 | 5467 | ELIZARRARAS CENDEJAS, CELIA | payroll | $ 925.32 |
| 8/19/11 | 5468 | LOPEZ-TAFOYA, ARCELIA | payroll | $ 944.82 |
| 8/19/11 | 5469 | ORNELAS, LETICIA | payroll | $ 903.84 |
| 8/19/11 | 5470 | RAZO FONTANEL, VERONICA | payroll | $ 935.49 |
| 8/19/11 | 5471 | SANTILLAN, HORTENCIA | payroll | $ 763.85 |
| 8/19/11 | 5472 | ANGELES, CRISPIN | payroll | $ 805.13 |
| 8/19/11 | 5473 | BELTRAN, NICOLAS | payroll | $ 894.01 |
| 8/19/11 | 5474 | GUTIERREZ, ANGEL | payroll | $ 911.88 |
| 8/19/11 | 5475 | MARTINEZ, MARIO | payroll | $ 1,223.90 |
| 8/19/11 | 5476 | MEJIA ROSALES, RUBEN | payroll | $ 882.88 |
| 8/19/11 | 5477 | GARCIA, SARA | payroll | $ 1,144.90 |
| 8/19/11 | 5478 | BRAND, JOHANNES | payroll | $ 5,891.65 |
| 8/19/11 | 12258 | ROMERO, MARTIN | payroll | $ 110.39 |
| 8/19/11 | 12260 | REYNOSO-TORRES, ADAN | payroll | $ 61.48 |
| 8/19/11 | 12261 | SALINAS MERCADO, JUAN | payroll | $ 573.11 |
| 8/19/11 | 12262 | DELGADILLO, REYNA | payroll | $ 734.39 |
| 8/19/11 | dd 8-19 | ARROYO, ALEJANDRA | payroll | $ 1,445.16 |
| 8/19/11 | dd 8-19 | ARROYO, DOLORES | payroll | $ 50.00 |
| 8/19/11 | dd 8-19 | ARROYO, HIPOLITO | payroll | $ 20.00 |
| 8/19/11 | dd 8-19 | ARROYO, LETICIA | payroll | $ 1,428.55 |
| 8/19/11 | dd 8-19 | BRAND, JAN | payroll | $ 1,395.49 |
| 8/19/11 | dd 8-19 | CAMARILLO M, MACARIO | payroll | $ 431.62 |
| 8/19/11 | dd 8-19 | CERDA, JOHN | payroll | $ 1,830.77 |
| 8/19/11 | dd 8-19 | CHAPMAN, C. SCOTT | payroll | $ 2,710.19 |
| 8/19/11 | dd 8-19 | CLARK, KELLY A | payroll | $ 1,905.37 |
| 8/19/11 | dd 8-19 | CRUZ CRUZ, BLANCA | payroll | $ 873.10 |
| 8/19/11 | dd 8-19 | DANIEL, PAUL S | payroll | $ 6,068.18 |
| 8/19/11 | dd 8-19 | ESP, CHRISTINA | payroll | $ 1,325.05 |
| 8/19/11 | dd 8-19 | LEMUS JIMENEZ, ABEL | payroll | $ 959.01 |

| 8/19/11 | dd 8-19 | LEWIS-JIMENEZ, JOSE | payroll | $ | 833.88 |
|---|---|---|---|---|---|
| 8/19/11 | dd 8-19 | MARTINEZ, JUAN | payroll | $ | 1,922.83 |
| 8/19/11 | dd 8-19 | MARTINEZ, OLGA | payroll | $ | 15.00 |
| 8/19/11 | dd 8-19 | NEAL, TERI | payroll | $ | 1,623.18 |
| 8/19/11 | dd 8-19 | OSUMI, THEODORE | payroll | $ | 1,394.99 |
| 8/19/11 | dd 8-19 | PEREZ JR, SALVADOR | payroll | $ | 1,099.62 |
| 8/19/11 | dd 8-19 | PEREZ, LORENA | payroll | $ | 852.83 |
| 8/19/11 | dd 8-19 | PEREZ-ALANIZ, RAFAEL | payroll | $ | 1,199.47 |
| 8/19/11 | dd 8-19 | ROGERS, CLINT | payroll | $ | 3,031.46 |
| 8/19/11 | dd 8-19 | SALINAS MERCADO, JUAN | payroll | $ | 585.93 |
| 8/19/11 | dd 8-19 | SUAREZ, FERNANDO | payroll | $ | 983.91 |
| 8/19/11 | dd 8-19 | TAFOYA-LEON, JOSE | payroll | $ | 558.31 |
| 8/19/11 | dd 8-19 | TRUJILLO, CARMEN | payroll | $ | 15.00 |
| 8/19/11 | dd 8-19 | VAN ZEYL, CORNELIS | payroll | $ | 1,545.45 |
| 8/19/11 | dd 8-19 | VARGAS, LETICIA | payroll | $ | 951.10 |
| 8/19/11 | dd 8-19 | VEGA, MARIA | payroll | $ | 1,787.08 |
| 8/19/11 | | ADP INC. | payroll fee | $ | 27.30 |
| /26/11 | | ADP INC. | payroll fee | $ | 1,434.27 |
| /31/11 | | 12270 | payroll | | 440.53 |
| /31/11 | | 12267 | payroll | | 51.24 |
| /31/11 | | 12268 | payroll | | 740.56 |
| /31/11 | | 12265 | payroll | | 134.46 |
| /31/11 | adp fee3 | adp fee | payroll fee | $ | 25.00 |
| /31/11 | adp fee3 | adp fee | payroll fee | $ | 15.00 |
| /31/11 | | 12264 | payroll | | 287.67 |
| /31/11 | | 12266 | payroll | | 26.11 |
| /31/11 | | 12269 | payroll | | 658.59 |
| /31/11 | | transfer to adp | direct deposit 9/2 payroll | $ | 39,173.32 |
| /31/11 | | rounding | payroll | $ | (0.08) |
| | | | | | |
| | | | | | |
| | | | | | |

TOTAL DISBURSEMENTS THIS PERIOD: | 251,330.31

PAYROLL ACCOUNT
BANK RECONCILIATION

Bank statement Date: _____8/31/2011_ Balance on Statement: | $ | 62,630.69 |

Plus deposits in transit (a):

| Deposit Date | Deposit Amount |
|---|---|
| none | |
| | |
| | |
| | |
| | |

TOTAL DEPOSITS IN TRANSIT | 0.00 |

Less Outstanding Checks (a):

| Check Number | Check Date | Check Amount |
|---|---|---|
| 12217 | 7/29/11 | $ 93.24 |
| adp fee | 6/14/11 | $ 7.30 |
| 5390 | 8/5/11 | $ 1,039.36 |
| 5431 | 8/19/11 | $ 84.70 |
| 5434 | 8/19/11 | $ 739.58 |
| 5458 | 8/19/11 | $ 1,060.15 |
| | | |
| | | |
| | | |
| | | |

TOTAL OUTSTANDING CHECKS: | 3,024.33 |

Bank statement Adjustments: _____

Explanation of Adjustments-

ADJUSTED BANK BALANCE: | $59,606.36 |

It is acceptable to replace this form with a similar form
* Please attach a detailed explanation of any bank statement adjustment

4. CASH RECEIPTS AND DISBURSEMENTS
C. (TAX ACCOUNT)

1.  TOTAL RECEIPTS PER ALL PRIOR TAX ACCOUNT REPORTS                          $          129,158.90

2.  LESS:  TOTAL DISBURSEMENTS PER ALL PRIOR TAX                              $          129,183.90
ACCOUNT REPORTS

3.  BEGINNING BALANCE:                                                        $            2,249.05

4.  RECEIPTS DURING CURRENT PERIOD:                                           $          102,531.81
    (Transferred from General Account)

5.  BALANCE:                                                                  $          104,780.86

6.  LESS: TOTAL DISBURSEMENTS DURING CURRENT PERIOD
    TOTAL DISBURSEMENTS THIS PERIOD:***                                       $           76,128.24

7.  ENDING BALANCE:                                                           $           28,652.62

8.  TAX Account Number(s):

                                                    0788
    Depository Name & Location:                     Rabobank N.A.
                                                    5030 Carpinteria Ave, Carpinteria, CA 93013

TOTAL DISBURSEMENTS FROM TAX ACCOUNT FOR CURRENT PERIOD

| Date mm/dd/yyyy | Check Number | Payee | Purpose | Amount |
|---|---|---|---|---|
| 8/3/2011 | eft | ADP | payroll taxes | 48,435.62 |
| 8/18/2011 | eft | ADP | payroll taxes | 27,692.62 |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | TOTAL DISBURSEMENTS THIS PERIOD: | 76,128.24 |

# TAX ACCOUNT
## BANK RECONCILIATION

Bank statement Date: _____8/31/2011_____  Balance on Statement:     28,652.62

Plus deposits in transit (a):

| Deposit Date | Deposit Amount |
|---|---|
| _____ | _____ |
| _____ | _____ |
| _____ | _____ |
| _____ | _____ |
| _____ | _____ |

TOTAL DEPOSITS IN TRANSIT     | 0.00 |

Less Outstanding Checks (a):

| Check Number | Check Date | Check Amount |
|---|---|---|
| | | |

TOTAL OUTSTANDING CHECKS:     | 0.00 |

Bank statement Adjustments: _____

Explanation of Adjustments-

ADJUSTED BANK BALANCE:     | $28,652.62 |

It is acceptable to replace this form with a similar form
* Please attach a detailed explanation of any bank statement adjustment

ENDING BALANCES FOR THE PERIOD:

(Provide a copy of monthly account statements for each of the below)

|  |  |  |
|---|---|---:|
|  | General Account: | 1,154,238.87 |
|  | Payroll Account: | 59,606.36 |
|  | Tax Account: | 28,652.62 |
| *Other Accounts: | Certificate of Deposit, Rabobank N.A. | 25,477.09 |
|  | Euro Account, Rabobank, Holland | 0.00 |
| *Other Monies: | Petty Cash Balance | 600.00 |
|  | **Petty Cash (from below): | 0.00 |

TOTAL CASH AVAILABLE: 

$\boxed{1,268,574.94}$

Petty Cash Transactions:

| Date | Purpose | Amount |
|---|---|---|
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |

TOTAL PETTY CASH TRANSACTIONS: 0.00

* Specify the Type of holding (e.g. CD, Savings Account, Investment Security), and the depository name, location & account#
* Attach Exhibit Itemizing all petty cash transactions



**Rabobank**

**Rabobank, N.A.**
Post Office Box 1845
El Centro, California 92244-1845

| | |
|---|---|
| Account Number: | 9418274581 |
| Last Statement: | July 29, 2011 |
| This Statement: | August 31, 2011 |
| Total days in statement period: | 33 |

Page 1 of 24

Direct inquiries to: 800-942-6222

RABOBANK
5030 CARPINTERIA AVE
CARPINTERIA CA 93013

OZ 03        RETURN SERVICE REQUESTED

8iw4g
0306B

B&H FLOWERS INC
HANS BRAND
BANKRUPTCY CASE NO. 9:11-BK-12650-RR
DEBTOR-IN-POSSESSION
3615 FOOTHILL RD
CARPINTERIA CA 93013-3053

Now you can send and receive money the easy way with ZashPay, a person-to-person online payment service available through Bill Pay in Rabobank's Personal Online Banking. All you need is a person's name and e-mail address or mobile phone number and you can pay your friend back for lunch or send some money to a family member. Check out ZashPay at RabobankAmerica.com/ZashPay.
Rabobank, N.A. Member FDIC. Let's grow together.

## Commercial Checking Account

| | | | |
|---|---|---|---|
| Account number | 9418274581 | Beginning balance | $1,443,812.30 |
| Enclosures | 218 | Total additions | $774,112.19 |
| Avg collected balance | $1,395,064.00 | Total subtractions | $983,469.39 |
| | | **Ending balance** | **$1,234,455.10** |

## CHECKS

| Number | Date | Amount | Number | Date | Amount |
|---|---|---|---|---|---|
| 0 | 08-05 | 10.00 | 43035 * | 08-01 | 480.00 |
| 42982 * | 08-02 | 526.53 | 43036 | 08-01 | 141.78 |
| 42987 * | 08-09 | 16.53 | 43038 * | 08-02 | 351.00 |
| 43007 * | 08-09 | 66.00 | 43039 | 08-02 | 540.00 |
| 43008 | 08-01 | 131.97 | 43042 * | 08-03 | 2,020.82 |
| 43009 | 08-02 | 350.00 | 43045 * | 08-04 | 525.00 |
| 43010 | 08-08 | 591.75 | 43046 | 08-01 | 76,476.49 |
| 43011 | 08-05 | 98.12 | 43047 | 08-02 | 76.11 |
| 43012 | 08-01 | 57.69 | 43049 * | 08-03 | 5,000.00 |
| 43013 | 08-09 | 515.66 | 43050 | 08-08 | 1,099.08 |
| 43014 | 08-02 | 100.00 | 43051 | 08-03 | 1,454.85 |
| 43015 | 08-02 | 308.29 | 43052 | 08-03 | 10,210.66 |
| 43017 * | 08-02 | 688.82 | 43053 | 08-01 | 1,410.00 |
| 43019 * | 08-02 | 505.00 | 43056 * | 08-02 | 531.32 |
| 43020 | 08-05 | 80.00 | 43058 * | 08-05 | 1,303.41 |
| 43021 | 08-09 | 620.50 | 43060 * | 08-04 | 227.50 |
| 43022 | 08-03 | 200.00 | 43061 | 08-03 | 75.00 |
| 43023 | 08-02 | 589.23 | 43062 | 08-09 | 198.00 |
| 43024 | 08-02 | 250.00 | 43063 | 08-08 | 219.13 |
| 43025 | 08-02 | 748.27 | 43064 | 08-08 | 125.00 |
| 43026 | 08-01 | 22.50 | 43065 | 08-09 | 493.24 |
| 43027 | 08-02 | 304.79 | 43066 | 08-05 | 2,366.53 |
| 43029 * | 08-01 | 405.97 | 43067 | 08-08 | 250.00 |
| 43030 | 08-01 | 101.92 | 43068 | 08-08 | 11.00 |
| 43031 | 08-03 | 67.70 | 43069 | 08-04 | 2,504.76 |
| 43032 | 08-02 | 2,176.46 | 43070 | 08-08 | 20.00 |
| 43033 | 08-03 | 187.31 | 43071 | 08-08 | 3,982.85 |

**Rabobank, N.A.**
Post Office Box 1845
El Centro, California 92244-1845
**Rabobank**  www.rabobankamerica.com

Account Number:    9418274581
Statement Date:    August 31, 2011
Page:    2 of 24

## CHECKS (Cont.)

| Number | Date | Amount | Number | Date | Amount |
|--------|------|--------|--------|------|--------|
| 43072 | 08-08 | 8,825.00 | 43129 | 08-11 | 150.00 |
| 43073 | 08-15 | 407.00 | 43130 | 08-16 | 5,603.42 |
| 43074 | 08-05 | 145.00 | 43131 | 08-11 | 5,429.33 |
| 43075 | 08-09 | 1,920.00 | 43132 | 08-15 | 85.70 |
| 43076 | 08-08 | 28.50 | 43133 | 08-24 | 429.45 |
| 43077 | 08-05 | 78.00 | 43134 | 08-15 | 66.93 |
| 43079 * | 08-08 | 545.21 | 43135 | 08-15 | 2,000.00 |
| 43080 | 08-08 | 209.70 | 43136 | 08-15 | 144.27 |
| 43081 | 08-09 | 175.00 | 43137 | 08-16 | 150.94 |
| 43082 | 08-05 | 1,386.00 | 43138 | 08-10 | 46.75 |
| 43083 | 08-09 | 35.58 | 43139 | 08-15 | 126.16 |
| 43084 | 08-05 | 231.25 | 43140 | 08-15 | 227.67 |
| 43085 | 08-05 | 19.95 | 43141 | 08-11 | 24.00 |
| 43086 | 08-08 | 139.99 | 43142 | 08-11 | 5,000.00 |
| 43087 | 08-11 | 11,293.00 | 43143 | 08-11 | 15,511.51 |
| 43088 | 08-08 | 10.00 | 43144 | 08-16 | 955.80 |
| 43089 | 08-09 | 2,970.00 | 43145 | 08-24 | 693.00 |
| 43090 | 08-10 | 159.95 | 43146 | 08-24 | 1,920.50 |
| 43091 | 08-05 | 1,665.20 | 43147 | 08-19 | 452.75 |
| 43092 | 08-04 | 2,550.00 | 43148 | 08-16 | 134.72 |
| 43093 | 08-11 | 2,031.40 | 43149 | 08-15 | 321.88 |
| 43094 | 08-09 | 1,198.66 | 43150 | 08-15 | 22,922.45 |
| 43095 | 08-11 | 2,504.30 | 43151 | 08-16 | 8,000.00 |
| 43096 | 08-09 | 1,368.90 | 43152 | 08-15 | 1,615.00 |
| 43097 | 08-16 | 141.60 | 43153 | 08-24 | 710.40 |
| 43098 | 08-09 | 502.40 | 43154 | 08-18 | 2,106.00 |
| 43099 | 08-10 | 355.20 | 43155 | 08-16 | 450.00 |
| 43100 | 08-11 | 3,530.80 | 43156 | 08-24 | 180.00 |
| 43101 | 08-15 | 284.16 | 43157 | 08-26 | 44.00 |
| 43102 | 08-11 | 62.50 | 43158 | 08-19 | 337.89 |
| 43103 | 08-15 | 200.00 | 43159 | 08-22 | 510.38 |
| 43104 | 08-17 | 154.00 | 43160 | 08-19 | 881.40 |
| 43105 | 08-15 | 476.54 | 43161 | 08-18 | 57.69 |
| 43106 | 08-16 | 354.80 | 43163 * | 08-22 | 350.00 |
| 43107 | 08-16 | 5,013.16 | 43164 | 08-19 | 3,209.80 |
| 43108 | 08-15 | 202.80 | 43165 | 08-18 | 4,010.72 |
| 43109 | 08-15 | 965.45 | 43166 | 08-22 | 652.94 |
| 43110 | 08-12 | 125.00 | 43167 | 08-17 | 2,663.50 |
| 43111 | 08-11 | 6,392.34 | 43168 | 08-19 | 560.10 |
| 43112 | 08-11 | 2,387.92 | 43170 * | 08-17 | 66.63 |
| 43113 | 08-15 | 20.00 | 43171 | 08-22 | 106.21 |
| 43114 | 08-11 | 148.73 | 43172 | 08-19 | 587.50 |
| 43115 | 08-12 | 230.38 | 43173 | 08-22 | 1,280.00 |
| 43116 | 08-10 | 2,154.75 | 43174 | 08-23 | 378.18 |
| 43117 | 08-11 | 4,378.05 | 43175 | 08-19 | 3,909.00 |
| 43118 | 08-12 | 1,825.20 | 43176 | 08-18 | 40.50 |
| 43119 | 08-16 | 80.00 | 43177 | 08-18 | 104.00 |
| 43120 | 08-17 | 200.00 | 43179 * | 08-22 | 149.51 |
| 43121 | 08-15 | 12,411.77 | 43180 | 08-22 | 1,900.00 |
| 43122 | 08-17 | 571.50 | 43181 | 08-18 | 75.00 |
| 43123 | 08-10 | 261.69 | 43182 | 08-18 | 4,297.23 |
| 43124 | 08-12 | 731.25 | 43183 | 08-22 | 935.76 |
| 43125 | 08-11 | 126.50 | 43184 | 08-22 | 52.77 |
| 43126 | 08-16 | 956.07 | 43185 | 08-22 | 16.00 |
| 43127 | 08-15 | 506.00 | 43186 | 08-22 | 576.21 |
| 43128 | 08-11 | 18.00 | 43187 | 08-18 | 5,000.00 |

**Rabobank**

Rabobank, N.A.
Post Office Box 1845
El Centro, California 92244-1845
www.rabobankamerica.com

| | | |
|---|---|---|
| Account Number: | | 9418274581 |
| Statement Date: | | August 31, 2011 |
| Page: | | 3 of 24 |

## CHECKS (Cont.)

| Number | Date | Amount | Number | Date | Amount |
|---|---|---|---|---|---|
| 43188 | 08-19 | 2,510.00 | 43218 | 08-26 | 493.70 |
| 43189 | 08-22 | 1,531.29 | 43219 | 08-30 | 180.00 |
| 43191 * | 08-22 | 6,412.96 | 43220 | 08-26 | 3,850.00 |
| 43192 | 08-19 | 10,653.08 | 43221 | 08-25 | 2,944.11 |
| 43193 | 08-22 | 423.00 | 43222 | 08-30 | 471.06 |
| 43194 | 08-23 | 1,657.40 | 43223 | 08-25 | 84.00 |
| 43195 | 08-23 | 1,173.00 | 43224 | 08-31 | 231.74 |
| 43196 | 08-22 | 12,083.00 | 43225 | 08-25 | 15,814.72 |
| 43197 | 08-23 | 2,185.71 | 43226 | 08-31 | 7,381.39 |
| 43198 | 08-25 | 2,160.00 | 43227 | 08-30 | 89.98 |
| 43199 | 08-23 | 1,006.20 | 43228 | 08-26 | 860.00 |
| 43200 | 08-26 | 1,410.00 | 43229 | 08-29 | 13.50 |
| 43201 | 08-26 | 192.13 | 43230 | 08-30 | 350.00 |
| 43202 | 08-29 | 46.96 | 43231 | 08-31 | 11,749.86 |
| 43205 * | 08-30 | 255.00 | 43232 | 08-29 | 393.10 |
| 43206 | 08-25 | 117.88 | 43233 | 08-25 | 161.25 |
| 43207 | 08-30 | 447.22 | 43234 | 08-29 | 3,378.90 |
| 43209 * | 08-26 | 316.00 | 43235 | 08-26 | 1,329.35 |
| 43210 | 08-25 | 889.99 | 43236 | 08-29 | 8,500.00 |
| 43211 | 08-26 | 55.37 | 43237 | 08-31 | 29.60 |
| 43212 | 08-24 | 2,195.38 | 43238 | 08-29 | 1,272.80 |
| 43213 | 08-25 | 4,378.05 | 43239 | 08-26 | 24,461.04 |
| 43214 | 08-26 | 612.00 | 43240 | 08-26 | 15,000.00 |
| 43215 | 08-29 | 80.00 | 43241 | 08-30 | 1,219.20 |
| 43216 | 08-29 | 156.55 | 43242 | 08-29 | 385.97 |
| 43217 | 08-29 | 170.00 | 43253 * | 08-31 | 174.25 |

*Skip in check sequence

## DEBITS

| Date | Description | Subtractions |
|---|---|---|
| 08-02 | ACH DEBIT - AMERICAN EXPRESS COLLECTION 110802 5048984058 | 4.95 |
| 08-03 | PHONE/ONLINE TRNSFER - REF 2151331L FUNDS TRANSFER TO DEP 9578567336 FROM | 105,000.00 |
| 08-03 | PHONE/ONLINE TRNSFER - REF 2151331L FUNDS TRANSFER TO DEP 9666760788 FROM | 48,435.62 |
| 08-04 | ACH DEBIT - BANKCARD MTOT DISC 110804 431227000011059 | 518.18 |
| 08-05 | ACH DEBIT - VISA PAYMENT 110804 | 12,756.96 |
| 08-05 | DOMESTIC WIRE - SCHULENBERG CONSUL SCHULENBERG CONSUL TING LTD | 9,601.66 |
| 08-05 | PHONE/ONLINE TRNSFER - REF 2171248L FUNDS TRANSFER TO DEP 9578567336 FROM | 7,000.00 |
| 08-05 | ACH DEBIT - AMERICAN EXPRESS AXP DISCNT 110805 5048984058 | 134.60 |
| 08-09 | ACH DEBIT - TRANSAMERICA L&A CONTRIBUTE 110809 7689 | 928.34 |
| 08-11 | DOMESTIC WIRE - Blair PackagingMT1 Blair Packaging | 10,091.25 |
| 08-12 | PHONE/ONLINE TRNSFER - REF 2241048L FUNDS TRANSFER TO DEP 3001010811 FROM | 9,416.07 |
| 08-16 | PHONE/ONLINE TRNSFER - REF 2281359L FUNDS TRANSFER TO DEP 9578567336 FROM | 97,307.38 |
| 08-16 | PHONE/ONLINE TRNSFER - REF 2281359L FUNDS TRANSFER TO DEP 9666760788 FROM | 27,692.62 |
| 08-16 | ACH DEBIT - 360 SHEFFIELD FI TRANS PMT 110812 | 89.98 |
| 08-19 | ACH DEBIT - TRANSAMERICA L&A CONTRIBUTE 110819 7689 | 904.70 |
| 08-24 | PHONE/ONLINE TRNSFER - REF 2361106L FUNDS TRANSFER TO DEP 3001010811 FROM | 40,495.71 |
| 08-30 | PHONE/ONLINE TRNSFER - REF 2421546L FUNDS TRANSFER TO DEP 9578567336 FROM | 60,000.00 |
| 08-30 | PHONE/ONLINE TRNSFER - REF 2421327L FUNDS TRANSFER TO DEP 9578567336 FROM | 39,173.32 |
| 08-30 | PHONE/ONLINE TRNSFER - REF 2421546L FUNDS TRANSFER TO DEP 9666760788 FROM | 26,403.57 |
| 08-31 | ACH DEBIT - FLORISTS INS. MO PAYMENT 110831 | 16,563.04 |
| 08-31 | RETURNED ITEM - B&H FLOWERS INC 01 | 1,321.51 |

## CREDITS

| Date | Description | Additions |
|---|---|---|
| 08-01 | REMOTE CAPTURE - 31041690025 | 121,094.30 |

**Rabobank**

Rabobank, N.A.
Post Office Box 1845
El Centro, California 92244-1845
www.rabobankamerica.com

| | |
|---|---|
| Account Number: | 9418274581 |
| Statement Date: | August 31, 2011 |
| Page: | 4 of 24 |

## CREDITS (Cont.)

| Date | Description | Additions |
|---|---|---|
| 08-01 | ACH CREDIT - SAFEWAY INC PAYMENT TRN*1*8530058627\D TM*020*20110729\ | 9,030.02 |
| 08-01 | ACH CREDIT - BANKCARD BTOT DEP 110801 431227000011059 | 1,265.09 |
| 08-01 | DEPOSIT | 430.00 |
| 08-02 | REMOTE CAPTURE - 2024310025 | 116,321.98 |
| 08-02 | ACH CREDIT - BANKCARD BTOT DEP 110802 431227000011059 | 1,206.41 |
| 08-02 | ACH CREDIT - SAFEWAY INC PAYMENT TRN*1*8530058762\D TM*020*20110801\ | 1,206.24 |
| 08-02 | CREDIT MEMO - EXCHANGE RATE DIFF ON 19,009.92 DEP.@ 1.0185 DTD 7/20/11 | 351.68 |
| 08-02 | DEPOSIT | 72.00 |
| 08-03 | REMOTE CAPTURE - 2269280012 | 12,458.27 |
| 08-03 | ACH CREDIT - SAFEWAY INC PAYMENT TRN*1*8530058889\D TM*020*20110802\ | 5,825.68 |
| 08-03 | REMOTE CAPTURE - 2273650005 | 5,050.92 |
| 08-03 | ACH CREDIT - AMERICAN EXPRESS SETTLEMENT 110803 5048984058 | 4,908.04 |
| 08-04 | REMOTE CAPTURE - 4123060005 | 5,069.92 |
| 08-04 | ACH CREDIT - SAFEWAY INC PAYMENT TRN*1*8530059019\D TM*020*20110803\ | 3,962.86 |
| 08-04 | ACH CREDIT - BANKCARD MTOT DEP 110804 431227000011059 | 1,795.19 |
| 08-05 | REMOTE CAPTURE - 4264560023 | 29,794.92 |
| 08-05 | ACH CREDIT - AMERICAN EXPRESS SETTLEMENT 110805 5048984058 | 5,834.85 |
| 08-05 | DEPOSIT | 2,611.68 |
| 08-05 | DEPOSIT | 204.50 |
| 08-05 | ACH CREDIT - BANKCARD MTOT DEP 110805 431227000011059 | 190.50 |
| 08-05 | ACH CREDIT - Florists' Transw EDI PYMNT 110805 00002338 | 167.10 |
| 08-08 | REMOTE CAPTURE - 8153740023 | 29,067.69 |
| 08-08 | ACH CREDIT - SAFEWAY INC PAYMENT TRN*1*8530059350\D TM*020*20110805\ | 11,939.08 |
| 08-08 | DEPOSIT | 70.00 |
| 08-08 | ACH CREDIT - BANKCARD BTOT DEP 110808 431227000011059 | 9.00 |
| 08-09 | REMOTE CAPTURE - 8294060001 | 6,808.90 |
| 08-09 | ACH CREDIT - SAFEWAY INC PAYMENT TRN*1*8530059484\D TM*020*20110808\ | 2,460.10 |
| 08-09 | REMOTE CAPTURE - 8293290006 | 906.82 |
| 08-09 | DEPOSIT | 363.00 |
| 08-10 | REMOTE CAPTURE - 10062030004 | 48,915.01 |
| 08-11 | REMOTE CAPTURE - 10226150004 | 12,077.05 |
| 08-11 | ACH CREDIT - SAFEWAY INC PAYMENT TRN*1*8530059744\D TM*020*20110810\ | 4,484.17 |
| 08-11 | ACH CREDIT - BANKCARD BTOT DEP 110811 431227000011059 | 3,006.06 |
| 08-11 | DEPOSIT | 368.00 |
| 08-12 | REMOTE CAPTURE - 12067190018 | 28,054.96 |
| 08-12 | ACH CREDIT - SAFEWAY INC PAYMENT TRN*1*8530059900\D TM*020*20110811\ | 2,767.79 |
| 08-12 | DEPOSIT | 437.00 |
| 08-12 | ACH CREDIT - BANKCARD BTOT DEP 110812 431227000011059 | 132.50 |
| 08-12 | ACH CREDIT - Florists' Transw EDI PYMNT 110812 00002346 | 28.50 |
| 08-15 | REMOTE CAPTURE - 14127710025 | 31,137.72 |
| 08-15 | ACH CREDIT - SAFEWAY INC PAYMENT TRN*1*8530060073\D TM*020*20110812\ | 10,121.31 |
| 08-15 | ACH CREDIT - BANKCARD BTOT DEP 110815 431227000011059 | 1,256.87 |
| 08-15 | ACH CREDIT - AMERICAN EXPRESS SETTLEMENT 110815 5048984058 | 621.38 |
| 08-15 | DEPOSIT | 60.00 |
| 08-15 | ACH CREDIT - BANKCARD BTOT DEP 110815 431227000011059 | 22.00 |
| 08-16 | REMOTE CAPTURE - 16088410002 | 4,869.80 |
| 08-16 | REMOTE CAPTURE - 16087610007 | 4,472.30 |
| 08-16 | ACH CREDIT - SAFEWAY INC PAYMENT TRN*1*8530060217\D TM*020*20110815\ | 2,090.70 |
| 08-16 | ACH CREDIT - BANKCARD BTOT DEP 110816 431227000011059 | 35.00 |
| 08-17 | ACH CREDIT - SAFEWAY INC PAYMENT TRN*1*8530060350\D TM*020*20110816\ | 5,069.04 |
| 08-17 | REMOTE CAPTURE - 16239940001 | 965.39 |
| 08-18 | ACH CREDIT - SAFEWAY INC PAYMENT TRN*1*8530060481\D TM*020*20110817\ | 4,914.02 |
| 08-18 | REMOTE CAPTURE - 18075060003 | 1,382.22 |
| 08-18 | DEPOSIT | 403.50 |
| 08-18 | ACH CREDIT - BANKCARD BTOT DEP 110818 431227000011059 | 78.40 |
| 08-19 | REMOTE CAPTURE - 18201000022 | 18,585.27 |

**Rabobank**

Rabobank, N.A.
Post Office Box 1845
El Centro, California 92244-1845
www.rabobankamerica.com

| | |
|---|---|
| Account Number: | 9418274581 |
| Statement Date: | August 31, 2011 |
| Page: | 5 of 24 |

## CREDITS (Cont.)

| Date | Description | Additions |
|---|---|---|
| 08-19 | REMOTE CAPTURE - 18204920001 | 2,575.10 |
| 08-19 | ACH CREDIT - AMERICAN EXPRESS SETTLEMENT 110819 5048984058 | 449.52 |
| 08-19 | DEPOSIT | 380.40 |
| 08-19 | ACH CREDIT - Florists' Transw EDI PYMNT 110819 00002353 | 328.30 |
| 08-19 | ACH CREDIT - BANKCARD BTOT DEP 110819 431227000011059 | 162.00 |
| 08-22 | ACH CREDIT - SAFEWAY INC PAYMENT TRN*1*8530060815\D TM*020*20110819\ | 10,457.43 |
| 08-23 | DEPOSIT | 32,269.63 |
| 08-23 | ACH CREDIT - SAFEWAY INC PAYMENT TRN*1*8530060949\D TM*020*20110822\ | 2,492.35 |
| 08-23 | DEPOSIT | 389.50 |
| 08-24 | DEPOSIT | 12,577.68 |
| 08-24 | ACH CREDIT - SAFEWAY INC PAYMENT TRN*1*8530061084\D TM*020*20110823\ | 3,571.46 |
| 08-25 | REMOTE CAPTURE - 24202570010 | 16,811.24 |
| 08-25 | ACH CREDIT - SAFEWAY INC PAYMENT TRN*1*8530061220\D TM*020*20110824\ | 3,613.05 |
| 08-25 | REMOTE CAPTURE - 24210260002 | 1,630.00 |
| 08-26 | REMOTE CAPTURE - 26113110019 | 23,995.04 |
| 08-26 | ACH CREDIT - SAFEWAY INC PAYMENT TRN*1*8530061370\D TM*020*20110825\ | 1,218.68 |
| 08-26 | ACH CREDIT - Florists' Transw EDI PYMNT 110826 00002362 | 447.00 |
| 08-26 | DEPOSIT | 244.92 |
| 08-26 | DEPOSIT | 90.00 |
| 08-29 | REMOTE CAPTURE - 28086580025 | 57,221.86 |
| 08-29 | ACH CREDIT - SAFEWAY INC PAYMENT TRN*1*8530061544\D TM*020*20110826\ | 10,282.47 |
| 08-29 | DEPOSIT | 685.50 |
| 08-29 | ACH CREDIT - BANKCARD BTOT DEP 110829 431227000011059 | 231.50 |
| 08-30 | REMOTE CAPTURE - 30018900024 | 9,738.42 |
| 08-30 | ACH CREDIT - SAFEWAY INC PAYMENT TRN*1*8530061672\D TM*020*20110829\ | 2,683.83 |
| 08-30 | DEPOSIT | 2,656.26 |
| 08-30 | ACH CREDIT - BANKCARD BTOT DEP 110830 431227000011059 | 628.30 |
| 08-31 | ACH CREDIT - SAFEWAY INC PAYMENT TRN*1*8530061802\D TM*020*20110830\ | 5,457.62 |
| 08-31 | ACH CREDIT - AMERICAN EXPRESS SETTLEMENT 110831 5048984058 | 3,990.43 |

## DAILY BALANCES

| Date | Amount | Date | Amount | Date | Amount |
|---|---|---|---|---|---|
| 07-29 | 1,443,812.30 | 08-10 | 1,540,026.52 | 08-22 | 1,350,165.40 |
| 08-01 | 1,496,403.39 | 08-11 | 1,490,882.17 | 08-23 | 1,378,916.39 |
| 08-02 | 1,607,510.93 | 08-12 | 1,509,975.02 | 08-24 | 1,348,441.09 |
| 08-03 | 1,463,101.88 | 08-15 | 1,510,210.52 | 08-25 | 1,343,945.38 |
| 08-04 | 1,467,604.41 | 08-16 | 1,374,747.83 | 08-26 | 1,321,317.43 |
| 08-05 | 1,469,531.28 | 08-17 | 1,377,126.63 | 08-29 | 1,375,340.98 |
| 08-08 | 1,494,559.84 | 08-18 | 1,368,213.63 | 08-30 | 1,262,458.44 |
| 08-09 | 1,494,089.85 | 08-19 | 1,366,688.00 | 08-31 | 1,234,455.10 |

## OVERDRAFT/RETURN ITEM FEES

| | Total for this period | Total year-to-date |
|---|---|---|
| Total overdraft fees | $0.00 | $0.00 |
| Total returned item fees | $0.00 | $0.00 |

*Thank you for banking with Rabobank*

**Rabobank**

**Rabobank, N.A.**
*Post Office Box 1845*
*El Centro, California 92244-1845*

| | |
|---|---|
| Account Number: | 9578567336 |
| Last Statement: | July 29, 2011 |
| This Statement: | August 31, 2011 |
| Total days in statement period: | 33 |

Page 1 of 19

Direct inquiries to:   800-942-6222

RABOBANK
5030 CARPINTERIA AVE
CARPINTERIA CA 93013

oz  03

**RETURN SERVICE REQUESTED**

8iw4g
02786

B&H FLOWERS INC
HANS BRAND
BANKRUPTCY CASE NO. 9:11-BK-12650-RR
DEBTOR-IN-POSSESSION
3615 FOOTHILL RD
CARPINTERIA CA 93013-3053

Now you can send and receive money the easy way with ZashPay, a person-to-person online payment service available through Bill Pay in Rabobank's Personal Online Banking. All you need is a person's name and e-mail address or mobile phone number and you can pay your friend back for lunch or send some money to a family member. Check out ZashPay at RabobankAmerica.com/ZashPay.
Rabobank, N.A. Member FDIC. Let's grow together.

## Business Checking

| | | | | |
|---|---|---|---|---|
| Account number | 9578567336 | | Beginning balance | $56,875.85 |
| Enclosures | 189 | | Total additions | $308,480.70 |
| Avg collected balance | $38,522.00 | | Total subtractions | $302,725.86 |
| | | | **Ending balance** | **$62,630.69** |

## CHECKS

| Number | Date | Amount | Number | Date | Amount |
|---|---|---|---|---|---|
| 0 | 08-05 | 872.25 | 5369 | 08-05 | 857.66 |
| 5158 * | 08-24 | 1,085.72 | 5370 | 08-08 | 832.71 |
| 5172 * | 08-22 | 829.35 | 5371 | 08-08 | 868.04 |
| 5236 * | 08-24 | 931.68 | 5372 | 08-08 | 849.51 |
| 5265 * | 08-02 | 408.48 | 5373 | 08-05 | 857.93 |
| 5296 * | 08-02 | 750.80 | 5374 | 08-09 | 779.06 |
| 5313 * | 08-24 | 940.24 | 5375 | 08-08 | 906.13 |
| 5328 * | 08-22 | 322.32 | 5376 | 08-05 | 883.88 |
| 5331 * | 08-01 | 613.89 | 5377 | 08-08 | 776.57 |
| 5339 * | 08-02 | 1,136.13 | 5378 | 08-08 | 846.36 |
| 5346 * | 08-08 | 962.76 | 5379 | 08-05 | 788.76 |
| 5352 * | 08-09 | 779.61 | 5380 | 08-05 | 872.23 |
| 5353 | 08-10 | 460.65 | 5381 | 08-09 | 421.02 |
| 5354 | 08-08 | 869.06 | 5382 | 08-05 | 884.62 |
| 5355 | 08-10 | 375.43 | 5383 | 08-05 | 1,153.73 |
| 5356 | 08-05 | 894.26 | 5384 | 08-05 | 863.14 |
| 5357 | 08-08 | 898.84 | 5385 | 08-05 | 890.68 |
| 5359 * | 08-08 | 898.85 | 5386 | 08-08 | 860.65 |
| 5360 | 08-09 | 848.01 | 5387 | 08-05 | 822.82 |
| 5361 | 08-08 | 562.38 | 5388 | 08-05 | 879.36 |
| 5362 | 08-11 | 952.10 | 5389 | 08-05 | 934.51 |
| 5363 | 08-09 | 894.66 | 5391 * | 08-05 | 637.54 |
| 5364 | 08-08 | 929.51 | 5392 | 08-08 | 871.63 |
| 5365 | 08-05 | 711.81 | 5393 | 08-05 | 948.73 |
| 5366 | 08-05 | 971.79 | 5394 | 08-08 | 817.36 |
| 5367 | 08-08 | 1,139.65 | 5395 | 08-05 | 900.90 |
| 5368 | 08-08 | 1,096.09 | 5396 | 08-10 | 921.98 |

www.rabobankamerica.com

**Rabobank**

Rabobank, N.A.
Post Office Box 1845
El Centro, California 92244-1845
www.rabobankamerica.com

Account Number:    9578567336
Statement Date:    August 31, 2011
Page:    2 of 19

## CHECKS (Cont.)

| Number | Date | Amount | Number | Date | Amount |
|---|---|---|---|---|---|
| 5397 | 08-09 | 2,336.23 | 5455 | 08-24 | 834.05 |
| 5398 | 08-19 | 2,017.28 | 5456 | 08-19 | 754.96 |
| 5399 | 08-08 | 745.21 | 5457 | 08-19 | 996.86 |
| 5400 | 08-12 | 810.73 | 5459 * | 08-19 | 740.84 |
| 5401 | 08-05 | 850.86 | 5460 | 08-22 | 881.21 |
| 5402 | 08-08 | 840.38 | 5461 | 08-19 | 979.66 |
| 5403 | 08-22 | 805.08 | 5462 | 08-19 | 966.06 |
| 5404 | 08-05 | 848.18 | 5463 | 08-22 | 1,022.05 |
| 5405 | 08-09 | 874.88 | 5464 | 08-23 | 2,189.54 |
| 5406 | 08-05 | 820.94 | 5465 | 08-22 | 809.38 |
| 5407 | 08-09 | 796.45 | 5466 | 08-24 | 810.87 |
| 5408 | 08-05 | 932.38 | 5467 | 08-19 | 925.32 |
| 5409 | 08-10 | 1,230.40 | 5468 | 08-22 | 944.82 |
| 5410 | 08-05 | 900.14 | 5469 | 08-22 | 903.84 |
| 5411 | 08-09 | 906.56 | 5470 | 08-19 | 935.49 |
| 5412 | 08-09 | 33.33 | 5471 | 08-23 | 763.85 |
| 5413 | 08-19 | 781.23 | 5472 | 08-19 | 805.13 |
| 5414 | 08-24 | 453.82 | 5473 | 08-22 | 894.01 |
| 5415 | 08-25 | 453.82 | 5474 | 08-19 | 911.88 |
| 5416 | 08-19 | 408.64 | 5475 | 08-22 | 1,223.90 |
| 5417 | 08-23 | 488.10 | 5476 | 08-19 | 882.88 |
| 5418 | 08-22 | 1,781.39 | 5477 | 08-22 | 1,144.90 |
| 5419 | 08-23 | 511.52 | 5478 | 08-22 | 5,891.65 |
| 5420 | 08-23 | 824.99 | 12208 * | 08-01 | 530.26 |
| 5421 | 08-22 | 505.45 | 12211 * | 08-08 | 397.02 |
| 5422 | 08-22 | 582.93 | 12212 | 08-08 | 165.52 |
| 5423 | 08-19 | 823.33 | 12215 * | 08-02 | 204.62 |
| 5424 | 08-19 | 815.08 | 12218 * | 08-01 | 1,395.54 |
| 5425 | 08-22 | 815.85 | 12219 | 08-01 | 1,395.54 |
| 5426 | 08-19 | 812.52 | 12220 | 08-01 | 1,395.54 |
| 5427 | 08-23 | 506.98 | 12221 | 08-01 | 1,395.54 |
| 5428 | 08-19 | 836.47 | 12222 | 08-01 | 5,533.39 |
| 5429 | 08-22 | 835.65 | 12223 | 08-01 | 5,533.39 |
| 5430 | 08-19 | 773.52 | 12224 | 08-01 | 5,533.39 |
| 5432 * | 08-24 | 972.16 | 12225 | 08-01 | 5,533.39 |
| 5433 | 08-22 | 979.41 | 12226 | 08-02 | 1,176.51 |
| 5435 * | 08-19 | 978.92 | 12227 | 08-03 | 804.82 |
| 5436 | 08-22 | 1,139.64 | 12228 | 08-03 | 891.42 |
| 5437 | 08-22 | 1,010.95 | 12229 | 08-02 | 1,066.95 |
| 5438 | 08-19 | 831.06 | 12230 | 08-16 | 886.80 |
| 5439 | 08-22 | 816.09 | 12231 | 08-03 | 586.18 |
| 5440 | 08-22 | 895.53 | 12232 | 08-03 | 707.12 |
| 5441 | 08-19 | 786.19 | 12233 | 08-02 | 793.66 |
| 5442 | 08-19 | 846.75 | 12234 | 08-02 | 865.74 |
| 5443 | 08-30 | 800.69 | 12235 | 08-08 | 990.01 |
| 5444 | 08-22 | 878.87 | 12236 | 08-04 | 1,063.77 |
| 5445 | 08-19 | 932.25 | 12237 | 08-02 | 1,042.22 |
| 5446 | 08-22 | 863.02 | 12238 | 08-02 | 1,500.02 |
| 5447 | 08-22 | 856.02 | 12239 | 08-31 | 1,945.37 |
| 5448 | 08-19 | 875.02 | 12240 | 08-08 | 1,062.76 |
| 5449 | 08-19 | 772.24 | 12241 | 08-08 | 181.36 |
| 5450 | 08-22 | 751.57 | 12242 | 08-04 | 145.09 |
| 5451 | 08-19 | 811.59 | 12243 | 08-02 | 120.90 |
| 5452 | 08-19 | 834.62 | 12244 | 08-02 | 181.35 |
| 5453 | 08-19 | 771.69 | 12245 | 08-15 | 139.72 |
| 5454 | 08-19 | 865.73 | 12246 | 08-08 | 93.15 |

**Rabobank**

Rabobank, N.A.
Post Office Box 1845
El Centro, California 92244-1845
www.rabobankamerica.com

| | |
|---|---|
| Account Number: | 9578567336 |
| Statement Date: | August 31, 2011 |
| Page: | 3 of 19 |

## CHECKS (Cont.)

| Number | Date | Amount | Number | Date | Amount |
|---|---|---|---|---|---|
| 12247 | 08-15 | 95.02 | 12260 | 08-16 | 61.48 |
| 12248 | 08-08 | 245.91 | 12261 | 08-11 | 573.11 |
| 12249 | 08-09 | 231.59 | 12262 | 08-19 | 734.39 |
| 12250 | 08-08 | 231.60 | 12263 | 08-23 | 173.26 |
| 12251 | 08-12 | 205.87 | 12264 | 08-23 | 287.67 |
| 12252 | 08-16 | 216.12 | 12265 | 08-31 | 134.46 |
| 12253 | 08-16 | 270.18 | 12266 | 08-31 | 26.11 |
| 12254 | 08-09 | 176.05 | 12267 | 08-29 | 51.24 |
| 12256 * | 08-10 | 67.07 | 12268 | 08-26 | 740.56 |
| 12257 | 08-31 | 560.77 | 12269 | 08-29 | 658.59 |
| 12258 | 08-19 | 110.39 | 12270 | 08-29 | 440.53 |
| 12259 | 08-10 | 6,745.44 | | | |

*Skip in check sequence

## DEBITS

| Date | Description | Subtractions |
|---|---|---|
| 08-03 | DOMESTIC WIRE - ADP PAYROLL DEPOSI ADP PAYROLL DEPOSI T CUSTODIAL ACCT | 50,876.32 |
| 08-03 | DIRECT S/C - ROFB WIRE | 15.00 |
| 08-05 | ACH DEBIT - ADP PAYROLL FEES ADP - FEES 110805 10JRW   9565785 | 18.00 |
| 08-12 | ACH DEBIT - ADP PAYROLL FEES ADP - FEES 110812 10JRW   9837231 | 411.78 |
| 08-12 | DIRECT S/C - ONLINE STOP PAY | 15.00 |
| 08-17 | DOMESTIC WIRE - ADP PAYROLL DEPOSI ADP PAYROLL DEPOSI T CUSTODIAL ACCT | 32,097.09 |
| 08-17 | DIRECT S/C - ROFB WIRE | 15.00 |
| 08-19 | ACH DEBIT - ADP PAYROLL FEES ADP - FEES 110819 10JRW   0191649 | 27.30 |
| 08-26 | ACH DEBIT - ADP PAYROLL FEES ADP - FEES 110826 10JRW   0402644 | 1,434.27 |
| 08-31 | WIRE TRANSFER - ADP TAX SVCS INC. ADP TAX SVCS INC. REV. WIRE IMPOUND | 39,173.32 |
| 08-31 | DIRECT S/C - OUT-WIRE TRANS FEE | 25.00 |
| 08-31 | SERVICE FEE - STD SM BUS W/QB | 15.00 |

## CREDITS

| Date | Description | Additions |
|---|---|---|
| 08-03 | PHONE/ONLINE TRNSFER - REF 2151331L FUNDS TRANSFER FRM DEP 9418274581 FROM | 105,000.00 |
| 08-05 | PHONE/ONLINE TRNSFER - REF 2171248L FUNDS TRANSFER FRM DEP 9418274581 FROM | 7,000.00 |
| 08-16 | PHONE/ONLINE TRNSFER - REF 2281359L FUNDS TRANSFER FRM DEP 9418274581 FROM | 97,307.38 |
| 08-30 | PHONE/ONLINE TRNSFER - REF 2421546L FUNDS TRANSFER FRM DEP 9418274581 FROM | 60,000.00 |
| 08-30 | PHONE/ONLINE TRNSFER - REF 2421327L FUNDS TRANSFER FRM DEP 9418274581 FROM | 39,173.32 |

## DAILY BALANCES

| Date | Amount | Date | Amount | Date | Amount |
|---|---|---|---|---|---|
| 07-29 | 56,875.85 | 08-10 | 15,864.34 | 08-23 | 15,945.64 |
| 08-01 | 28,015.98 | 08-11 | 14,339.13 | 08-24 | 9,917.10 |
| 08-02 | 18,768.60 | 08-12 | 12,895.75 | 08-25 | 9,463.28 |
| 08-03 | 69,887.74 | 08-15 | 12,661.01 | 08-26 | 7,288.45 |
| 08-04 | 68,678.88 | 08-16 | 108,533.81 | 08-29 | 6,138.09 |
| 08-05 | 54,681.78 | 08-17 | 76,421.72 | 08-30 | 104,510.72 |
| 08-08 | 34,742.76 | 08-19 | 50,862.62 | 08-31 | 62,630.69 |
| 08-09 | 25,665.31 | 08-22 | 21,691.55 | | |

## OVERDRAFT/RETURN ITEM FEES

| | Total for this period | Total year-to-date |
|---|---|---|
| Total overdraft fees | $0.00 | $0.00 |
| Total returned item fees | $0.00 | $0.00 |

*Thank you for banking with Rabobank*

**Rabobank**

**Rabobank, N.A.**
*Post Office Box 1845*
*El Centro, California 92244-1845*

| | |
|---|---|
| Account Number: | 9666760788 |
| Last Statement: | July 29, 2011 |
| This Statement: | August 31, 2011 |
| Total days in statement period: | 33 |

Page 1 of 1

Direct inquiries to:    800-942-6222

RABOBANK
5030 CARPINTERIA AVE
CARPINTERIA CA 93013

OZ 01          RETURN SERVICE REQUESTED

8iw4c
02692

B&H FLOWERS INC
HANS BRAND
BANKRUPTCY CASE NO. 9:11-BK-12650-RR
DEBTOR-IN-POSSESSION
3615 FOOTHILL RD
CARPINTERIA CA 93013-3053

Now you can send and receive money the easy way with ZashPay, a person-to-person online payment service available through Bill Pay in Rabobank's Personal Online Banking. All you need is a person's name and e-mail address or mobile phone number and you can pay your friend back for lunch or send some money to a family member. Check out ZashPay at RabobankAmerica.com/ZashPay.
Rabobank, N.A. Member FDIC. Let's grow together.

## Commercial Checking Account

| | | | |
|---|---|---|---|
| Account number | 9666760788 | Beginning balance | $2,249.05 |
| Avg collected balance | $5,527.00 | Total additions | $102,531.81 |
| | | Total subtractions | $76,128.24 |
| | | **Ending balance** | **$28,652.62** |

### DEBITS

| Date | Description | Subtractions |
|---|---|---|
| 08-03 | DOMESTIC WIRE - ADP PAYROLL CUSTOD ADP PAYROLL CUSTOD IAL DEPOSIT ACCT | 48,435.62 |
| 08-18 | WIRE TRANSFER - ADP PAYROLL TAX DE ADP PAYROLL TAX DE POSIT CUSTODIAN | 27,692.62 |

### CREDITS

| Date | Description | Additions |
|---|---|---|
| 08-03 | PHONE/ONLINE TRNSFER - REF 2151331L FUNDS TRANSFER FRM DEP 9418274581 FROM | 48,435.62 |
| 08-16 | PHONE/ONLINE TRNSFER - REF 2281359L FUNDS TRANSFER FRM DEP 9418274581 FROM | 27,692.62 |
| 08-30 | PHONE/ONLINE TRNSFER - REF 2421546L FUNDS TRANSFER FRM DEP 9418274581 FROM | 26,403.57 |

### DAILY BALANCES

| Date | Amount | Date | Amount | Date | Amount |
|---|---|---|---|---|---|
| 07-29 | 2,249.05 | 08-16 | 29,941.67 | 08-30 | 28,652.62 |
| 08-03 | 2,249.05 | 08-18 | 2,249.05 | | |

### OVERDRAFT/RETURN ITEM FEES

| | Total for this period | Total year-to-date |
|---|---|---|
| Total overdraft fees | $0.00 | $0.00 |
| Total returned item fees | $0.00 | $0.00 |

*Thank you for banking with Rabobank*

| Creditor, Lessor, Etc. | Frequency of Payments (Mo/Qtr) | Amount of Payment | Post-Petition payments not made (Number) | Total Due |
|---|---|---|---|---|
| Rabobank, N. A. #9801 | Mo | $ 21,270.28 | | $ - |
| Rabobank, N. A. #7101 | Mo | $ 302.69 | | $ - |
| Rabobank, N. A. #9700 | Mo | $ 1,225.11 | | $ - |
| Rabobank, N. A. #9719 | Mo | $ 836.88 | | $ - |
| Rabobank, N. A. #9913 | Mo | $ 826.08 | | $ - |
| Sheffield Financial #9577 | Mo | $ 179.96 | | $ - |
| Toyota Financial Services #8618 | Mo | $ 576.21 | | $ - |
| RYDER TRANSPORTATION SERVICES # 7530 | Mo | $ 9,130.11 | | $ - |
| DONAHUE TRANSPORATION SERVICES CORP #1118 | Mo | $ 2,366.53 | | $ - |
| Brand Partnership* | Mo | $ 49,911.78 | 3 - Partials* | $ 37,987.00 |
| Hans Brand** | Mo | $ 8,000.00 | 3 - Partials* | $ 24,200.00 |
| Mello-Allen Trust | Lease Rejected as of 7/31/ | $ - | | $ - |
| Case van Wingerden | Mo | $ 12,083.00 | | $ - |
| Meritage Property Management | Lease expired as of 7/31 | $ - | | $ - |
| Marlin Business Bank | Mo | $ 159.95 | | $ - |
| Axerrio International | Mo | $ 5,013.16 | | $ - |
| | | | | |

*The monthly lease amount for this lease is $62,850.00 and the amount paid is the amount allowed pursuant to the cash collateral order. The unpaid portion of the Brand Partnership lease for June 3 - August 31 was accrued during August 2011

*The monthly lease amount for this lease is $16,250 and the amount paid is the amount allowed pursuant to the cash collateral order. The unpaid portion from June 3 - August 31 was accrued during August 2011.

|  |  |
|---|---|
| TOTAL DUE: | $ 62,187.00 |

### III. TAX LIABILITIES

FOR THE REPORTING PERIOD:

Gross Sales Subject to Sales Tax: _____ 0.00
Total Wages Paid: _____ 329,810.58

See attached for payroll tax reports

| | Total Post-Petition Amounts Owing | Amount Delinquent | Date Delinquent Amount Due |
|---|---|---|---|
| Federal Withholding | 0.00 | 0.00 | n/a |
| State Withholding | 0.00 | 0.00 | n/a |
| FICA- Employer's Share | 0.00 | 0.00 | n/a |
| FICA- Employee's Share | 0.00 | 0.00 | n/a |
| Federal Unemployment | 0.00 | 0.00 | n/a |
| Sales and Use | 0.00 | 0.00 | n/a |
| Real Property | 0.00 | 0.00 | n/a |
| Other: | | | |
| TOTAL: | 0.00 | 0.00 | |

SSM



**Liability Recap**

| Taxes Debited | | |
|---|---|---|
| Federal Income Tax | 18,230.01 | |
| Earned Income Credit Advances | .00 | |
| Social Security - EE | 6,629.11 | |
| Social Security - ER | 9,795.80 | |
| Social Security Adj - EE | .00 | |
| Medicare - EE | 2,760.64 | |
| Medicare - ER | 2,760.65 | |
| Medicare Adj - EE | .00 | |
| COBRA Premium Assistance Payments | .00 | |
| Federal Unemployment Tax | 56.76 | |
| State Income Tax | 6,042.88 | |
| State Unemployment Insurance - EE | .00 | |
| State Unemployment/Disability Ins - ER | 472.88 | |
| State Unemployment Insurance Adj - EE | .00 | |
| State Disability Insurance - EE | 1,696.79 | |
| State Disability Insurance Adj - EE | .00 | |
| Workers' Benefit Fund Assessment - EE | .00 | |
| Workers' Benefit Fund Assessment - ER | .00 | |
| Local Income Tax | .00 | |
| School District Tax | .00 | |
| **Total Taxes Debited** Acct. No. XXXXXX7336   Tran/ABA XXXXXXXXX | 48,435.62 | |

**Other Transfers**

| | | |
|---|---|---|
| ADP Direct Deposit    Acct. No. XXXXXX7336    Tran/ABA XXXXXXXXX | 50,876.32 | |
| Total Amount Debited From Your Account | | 99,311.94 |

**Bank Debits and Other Liability**

| | |
|---|---|
| Checks | 53,870.85 |
| Adjustments/Prepay/Voids | 47,234.39 |

**Taxes - Your Responsibility**

None This Payroll

**Total Liability**

| | |
|---|---|
| | 99,311.94 |
| | 153,182.79 |
| | 200,417.18 |

200,417.18   Includes Adjustments that are your responsibility

---

**Statistical Recap**   Summary

**B&H FLOWERS**
Company Code: JRW
Region Name: LAPALMA REGION

Batch : 2075
Quarter Number: 3
Service Center: 070

Period Ending : 07/31/2011
Pay Date : 08/05/2011
Current Date : 08/03/2011

Week 31
Page 1

© 1998 Automatic Data Processing, Inc.

SSM

**Net Pay**

| | | |
|---|---|---|
| Checks | | 53,870.85 |
| Direct Deposits | | 50,876.32 |
| Subtotal Net Pay | | 104,747.17 |
| Adjustments | | |
| Total Net Pay Liability (Net Cash) | 47,234.39 | 151,981.56 |

**Taxes**

| | | You are responsible for Depositing these amounts | | Amount debited from your account | |
|---|---|---|---|---|---|
| Agency | Rate | EE withhold | ER contrib. | EE withhold | ER contrib. |
| **Federal** | | | | | |
| Federal Income Tax | | | | 16,230.01 | |
| Earned Income Credit Advances | | | | | |
| Social Security | | | | 6,629.11 | 9,785.80 |
| Medicare | | | | 2,760.64 | 2,760.65 |
| Federal Unemployment Tax | | | | | 56.76 |
| Subtotal-Federal | | | | 27,619.76 | 12,603.21 |
| Cobra Premium Assistance Payments | | | | | |
| Total Federal | | | | 27,619.76 | 12,603.21 |  40,222.97   40,222.97 |
| **State** | | | | | |
| CA State Income Tax | | | | 6,042.88 | |
| CA State Unemployment/Disability Ins-ER | 6.0000 | | | | 472.98 |
| CA State Disability Insurance-EE | | | | 1,666.79 | |
| Subtotal CA | | | | 7,739.67 | 472.98 |  8,212.65 |
| Total Taxes | | | | 35,359.43 | 13,076.19 |  48,435.62   48,435.62 |

Amount ADP Debited From Account XXXXXX7336   Tran/ABA XXXXXXXXXX   .00   .00   48,435.62

**Other Transfers**

| | | |
|---|---|---|
| ADP Direct Deposit | | 50,876.32 |
| Amount ADP Debited From Account XXXXXX7336   Tran/ABA XXXXXXXXXX | | 50,876.32 |

Total Amount ADP Debited From Your Accounts   99,311.94

Excludes Taxes That Are Your Responsibility

39 Employee Transactions

**ADP Statistical Summary Detail**

**B&H FLOWERS**
Company Code: JRW
Region Name: LAPALMA REGION

Batch: 2075
Quarter Number: 3
Service Center: 070

Period Ending : 07/31/2011
Pay Date : 08/05/2011
Current Date : 08/03/2011

Week 31
Page 2

© 2010 Automatic Data Processing, Inc.

## Liability Recap

**Taxes Debited**

| | |
|---|---|
| Federal Income Tax | 8,606.33 |
| Earned Income Credit Advances | .00 |
| Social Security - EE | 4,511.58 |
| Social Security - ER | 6,659.98 |
| Social Security Adj - EE | .00 |
| Medicare - EE | 1,780.66 |
| Medicare - ER | 1,780.65 |
| Medicare Adj - EE | .00 |
| COBRA Premium Assistance Payments | .00 |
| Federal Unemployment Tax | .00 |
| State Income Tax | 2,423.55 |
| State Unemployment Insurance - EE | 88.66 |
| State Unemployment/Disability Ins - ER | .00 |
| State Unemployment Insurance Adj - EE | 572.17 |
| State Disability Insurance - EE | .00 |
| State Disability Insurance Adj - EE | 1,289.04 |
| Workers' Benefit Fund Assessment - EE | .00 |
| Workers' Benefit Fund Assessment - ER | .00 |
| Local Income Tax | .00 |
| School District Tax | .00 |
| **Total Taxes Debited** Acct. No. XXXXXX7336 Tran/ABA XXXXXXXX | 27,692.62 |

**Other Transfers**

| | |
|---|---|
| ADP Direct Deposit Acct. No. XXXXXX7336 Tran/ABA XXXXXXXX | 38,842.53 |
| Total Amount Debited From Your Account | 66,535.15 |

**Bank Debits and Other Liability**

| | |
|---|---|
| Checks | 61,376.88 |
| Adjustments/Prepay/Voids | 1,479.37 |

**Taxes - Your Responsibility**

| | |
|---|---|
| None This Payroll | |

| Total Liability | |
|---|---|
| | 66,535.15 |
| | 127,914.03 |
| | 129,393.40 |
| | 129,393.40 |

Includes Adjustments that are your responsibility

---

**ADP** Statistical Summary
Recap

© 1993 Automatic Data Processing, Inc.

**B&H FLOWERS**
Company Code: JRW
Region Name: LAPALMA REGION

Batch: 5141
Quarter Number: 3
Service Center: 070

Period Ending : 08/14/2011    Week 33
Pay Date : 08/19/2011    Page    1
Current Date : 08/16/2011

SSM

| Net Pay | | | |
|---|---|---|---|
| Checks | | 61,376.88 | |
| Direct Deposits | | 38,842.53 | |
| Subtotal Net Pay | | | 100,221.41 |
| Adjustments | | 1,479.37 | |
| Total Net Pay Liability (Net Cash) | | | 101,700.78 |

| Taxes | | | | | | |
|---|---|---|---|---|---|---|
| | | | You are responsible for Depositing these amounts | | Amount debited from your account | |
| Federal | Agency | Rate | EE withheld | ER contrib. | EE withheld | ER contrib. |
| | Federal Income Tax | | | | 8,606.33 | |
| | Earned Income Credit Advances | | | | | |
| | Social Security | | | | 4,511.58 | 6,669.98 |
| | Medicare | | | | 1,780.65 | 1,780.65 |
| | Federal Unemployment Tax | | | | | 68.66 |
| | Subtotal Federal | | | | 14,898.57 | 8,509.29 |
| | Cobra Premium Assistance Payments | | | | | 23,407.86 |
| | Total Federal | | | | 14,898.57 | 8,509.29 | 23,407.86 |
| State | CA State Income Tax | | | | 2,423.55 | |
| | CA State Unemployment/Disability Ins-ER | 6.0000 | | | | 572.17 |
| | CA State Disability Insurance-EE | | | | 1,289.04 | |
| | Subtotal CA | | | | 3,712.59 | 572.17 | 4,284.76 |
| | Total Taxes | | | | 18,611.16 | 9,081.46 | 27,692.62 |
| | Amount ADP Debited From Account XXXXXX7336 | | .00 | .00 | | | 27,692.62 |

Tran/ABA   XXXXXXXXX       Excludes Taxes That Are Your Responsibility

| Other Transfers | | | | |
|---|---|---|---|---|
| ADP Direct Deposit | | 38,842.53 | | |
| Amount ADP Debited From Account XXXXXX7336 | | | | 38,842.53 |

Tran/ABA   XXXXXXXXX       36 Employee Transactions

Total Amount ADP Debited From Your Accounts                66,535.15

**ADP. Statistical Summary**

**Detail**

© ©2010 Automatic Data Processing, Inc.

**B&H FLOWERS**
Company Code: JRW
Region Name: LAPALMA REGION

Batch : 5141
Quarter Number: 3
Service Center: 070

Period Ending : 08/14/2011
Pay Date : 08/19/2011
Current Date : 08/16/2011

Week 33
Page 2

| | *Accounts Payable Post-Petition | Accounts Receivable | |
| --- | --- | --- | --- |
| | | Pre-Petition | Post-Petition |
| 30 days or less | $ 117,433 | | $ 547,164 |
| 31 - 60 days | $ 21,200 | | $ 229,220 |
| 61 - 90 days | $ 19,787 | $ 8,242 | $ 127,143 |
| 91 - 120 days | | $ 71,749 | |
| Over 120 days | | $ 120,966 | |
| TOTAL: | $ 158,420 | $ 200,957 | $ 903,527 |

30 days or less amount excludes $180 for legal services not yet approved by the court.

## V. INSURANCE COVERAGE

| | Name of Carrier | Amount of Coverage | Policy Expiration Date | Premium Paid Through (Date) |
| --- | --- | --- | --- | --- |
| General Liability | Hortica | $ 1,000,000 | 5/1/2012 | 8/31/2011 |
| Worker's Compensation | Hortica | $ 1,000,000 | 5/1/2012 | 8/31/2011 |
| Casualty | Hortica | $ 6,903,200 | 5/1/2012 | 8/31/2011 |
| Vehicle | Hortica | $ 1,000,000 | 5/1/2012 | 8/31/2011 |
| Others: Umbrella | Hortica | $ 5,000,000 | 5/1/2012 | 8/31/2011 |

## VI.  UNITED STATES TRUSTEE QUARTERLY FEES
### (TOTAL PAYMENTS)

| Quarterly Period Ending (Date) | Total Disbursements | Quarterly Fees | Date Paid | Amount Paid | Quarterly Fees Still Owing |
| --- | --- | --- | --- | --- | --- |
| | | | | | 0.00 |
| 30-Jun-2011 | 879,710 | 4,875 | 20-Jul-2011 | 4,875 | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | 4,875.00 | | 4,875.00 | 0.00 |

Post-Petition Accounts Payable SHOULD NOT include professionals' fees and expenses which have been incurred but not yet awarded by the court.  Post-Petition
ccounts Payable SHOULD include professionals' fees and expenses authorized by Court Order but which remain unpaid as of the close of the period report

VII. SCHEDULE OF COMPENSATION PAID TO INSIDERS

| Name of Insider | Date of Order Authorizing Compensation | *Authorized Gross Compensation | Gross Compensation Paid During the Month |
|---|---|---|---|
| Hans Brand | 7/27/2011 | $220,000 annually | 16,923.08 |
| Jan Brand | 7/27/2011 | $45,000 annually | 3,461.54 |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

## VIII. SCHEDULE OF OTHER AMOUNTS PAID TO INSIDERS

| Name of Insider | Date of Order Authorizing Compensation | Description | Amount Paid During the Month |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | None | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

Please indicate how compensation was identified in the order (e.g. $1,000/week, $2,500/month)

|  | Current Month | Cumulative Post-Petition |
|---|---|---|
| **Sales/Revenue:** | | |
| Gross Sales/Revenue | 606,544 | 1,947,868 |
| Less: Returns/Discounts | 13,844 | 62,972 |
| Net Sales/Revenue | 592,700 | 1,884,896 |
| **Cost of Goods Sold:** | | |
| Beginning Inventory at cost | 4,785,484 | 4,793,217 |
| Purchases | 401,799 | 983,259 |
| Less: Ending Inventory at cost | 4,857,413 | 4,857,413 |
| Cost of Goods Sold (COGS) | 329,870 | 919,063 |
| **Gross Profit** | 262,830 | 965,833 |
| Other Operating Income (Itemize) | | |
| **Operating Expenses:** | | |
| Payroll - Insiders | 20,385 | 74,231 |
| Payroll - Other Employees | 189,716 | 580,415 |
| Payroll Taxes | | 0 |
| Other Taxes (Itemize) | | 0 |
| Depreciation and Amortization | 17,500 | 52,500 |
| Rent Expense - Real Property | 133,477 | 273,972 |
| Lease Expense - Personal Property | 5,107 | 17,813 |
| Insurance | 6,600 | 21,799 |
| Real Property Taxes | 7,000 | 21,000 |
| Telephone and Utilities | 37,854 | 115,029 |
| Repairs and Maintenance | 890 | 1,654 |
| Travel and Entertainment (Itemize) | 4,197 | 10,480 |
| Miscellaneous Operating Expenses (Itemize) | | 0 |
| Packaging Materials | 34,305 | 102,121 |
| Freight | 5,727 | 22,363 |
| Fuel | 5,855 | 26,934 |
| Growing and Nursery Supplies | 25,082 | 84,377 |
| Computer Expenses and Office Supplies | 7,442 | 27,888 |
| Other Expenses | 12,091 | 33,791 |
| Total Operating Expenses | 513,228 | 1,466,367 |
| Net Gain/(Loss) from Operations | (250,398) | (500,534) |
| **Non-Operating Income:** | | |
| Interest Income | 0 | 0 |
| Net Gain on Sale of Assets (Itemize) | 0 | 0 |
| Other (Itemize)- exchange rate loss | | 1,370 |
| Total Non-Operating income | 0 | 1,370 |
| **Non-Operating Expenses:** | | |
| Interest Expense | 24,538 | 72,990 |
| Legal and Professional (Itemize) - US Trustee Fee | | 4,875 |
| Other (Itemize) - Watsonville shutdown | 11,179 | 85,307 |
| Other (Itemize) - Quick Pay Discounts | 112 | 2,880 |
| Total Non-Operating Expenses | 35,829 | 166,052 |
| **NET INCOME/(LOSS)** | (286,227) | (665,216) |

Attach exhibit listing all itemizations required above)

BALANCE SHEET
(ACCRUAL BASIS ONLY)

| ASSETS | Current Month End | |
|---|---|---|
| Current Assets: | | |
| Unrestricted Cash | 1,243,098 | |
| Restricted Cash | 25,477 | |
| Accounts Receivable | 1,094,411 | |
| Inventory | 4,857,413 | |
| Notes Receivable | | |
| Prepaid Expenses | 176,454 | |
| Other (Itemize) | | |
| Total Current Assets | | 7,396,853 |
| | | |
| Property, Plant, and Equipment | 4,618,275 | |
| Accumulated Depreciation/Depletion | (3,449,238) | |
| Net Property, Plant, and Equipment | | 1,169,037 |
| | | |
| Other Assets (Net of Amortization): | | |
| Due from Insiders | 1,836,542 | |
| Other (Itemize) | 101,169 | |
| Total Other Assets | | 1,937,711 |
| TOTAL ASSETS | | 10,503,601 |
| | | |
| LIABILITIES | | |
| Post-petition Liabilities: | | |
| Accounts Payable | 158,600 | |
| Taxes Payable | | |
| Notes Payable | | |
| Professional fees | | |
| Secured Debt | | |
| Other (Itemize) | 122,220 | |
| Total Post-petition Liabilities | | 280,820 |
| | | |
| Pre-petition Liabilities: | | |
| Secured Liabilities | 5,443,396 | |
| Priority Liabilities | 53,896 | |
| Unsecured Liabilities | 7,361,586 | |
| Due to insiders | 5,164,964 | |
| Other (Itemize) | | |
| Total Pre-petition Liabilities | | 18,023,842 |
| TOTAL LIABILITIES | | 18,304,662 |
| | | |
| EQUITY: | | |
| Pre-petition Owners' Equity | (7,135,845) | |
| Post-petition Profit/(Loss) | (665,216) | |
| Direct Charges to Equity | | |
| TOTAL EQUITY | | (7,801,061) |

Other Post-petition liabilities:

| | |
|---|---:|
| Accrued payroll | 111,654 |
| Accrual for shutdown of Watsonville facility | 0 |
| Accrued California Cut Flower Commission Fees | 6,584 |
| General accrual | 4,578 |
| Other | (596) |
| | 122,220 |

Other Assets:
Security Deposits:

| | | |
|---|---:|---|
| Landmark Realty (481 San Andreas facility) | 50,000 | leased facility |
| Van Wingerden Ranch | 12,083 | leased facility |
| Axerrio | 9,599 | software investment |
| Donahue | 2,987 | leased vehicle |

Post petition deposits:

| | |
|---|---:|
| Southern California Edison | 21,000 |
| All Around Irrigation | 1,000 |
| West Coast Refrigerated Trucking | 500 |
| Federal Express | 4,000 |
| Other | 0 |
| | 101,169 |

|  |  | No | Yes |
|---|---|---|---|
| 1. | Has the debtor-in-possession made any payments on its pre-petition unsecured debt, except as have been authorized by the court?  If "Yes", explain below: | X | ___ |

_____

|  |  | No | Yes |
|---|---|---|---|
| 2. | Has the debtor-in-possession during this reporting period provided compensation or remuneration to any officers, directors, principals, or other insiders without appropriate authorization?  If "Yes", explain below: | X | ___ |

_____

3. State what progress was made during the reporting period toward filing a plan of reorganization

During the period, the debtor has made progress with its plan to reduce costs and focus on its core crops. Operations are fully consolidated in Carpinteria, and formal lease rejections were made on all but one of the company's leased vehicles, resulting in a substantial reduction in administrative expenses. The debtor is continuing to focus on cost reductions, and eliminated two middle management positions during the month.

4. Describe potential future developments which may have a significant impact on the case:

Mr. Brand has personally guaranteed the secured debt to Rabobank, with a Deed of Trust against his home. It is also important that the personal residence of Hans Brand, majority owner, is sold so that some of the secured debt can be reduced. The property has been on the market for more than six months and the price was reduced for a second time in late June. There are interested potential buyers, but no offers have been made. The response to the filing by the Debtor's customers has generally been positive and it is important to achieve increased sales beginning in September.

5. Attach copies of all Orders granting relief from the automatic stay that were entered during the reporting period.

NONE

|  |  | No | Yes |
|---|---|---|---|
| 6. | Did you receive any exempt income this month, which is not set forth in the operating report?  If "Yes", please set forth the amounts and sources of the income below. | X | ___ |

_____

I, HANS BRAND, CHIEF EXECUTIVE OFFICER

declare under penalty of perjury that I have fully read and understood the foregoing debtor-in-possession operating report and that the information contained herein is true and complete to the best of my knowledge.

9/13/2011

Date

Principal for debtor-in-possession